**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**

In re: DEER VALLEY TRUCKING INC.  §    Case No. 15-40284
§
§
§
Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

R. Sam Hopkins, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $704,718.27 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,446,437.34 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $439,765.28 | |

3) Total gross receipts of $1,886,202.62 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,886,202.62 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $640,750.64 | $709,006.39 | $14,137.39 | $14,137.39 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $301,694.37 | $301,694.37 | $301,694.37 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $223,487.20 | $58,234.83 | $58,234.83 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $1,342,537.66 | $312,053.33 | $181,927.45 | $181,927.45 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $8,942,703.66 | $6,751,577.43 | $4,850,738.79 | $1,250,372.50 |
| **TOTAL DISBURSEMENTS** | $10,925,991.96 | $8,297,818.72 | $5,406,732.83 | $1,806,366.54 |

4) This case was originally filed under chapter 11 on 04/03/2015, and it was converted to chapter 7 on 02/12/2016.  The case was pending for 29 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    06/27/2018

By: /s/ R. Sam Hopkins

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2011 FRIENDSHIP DEVONSHIRE 76X30 TRLR VIN 2000 | 1129-000 | $39,900.00 |
| 2011 CHAMPION RHS 76X15 TRLR VIN 0275 | 1129-000 | $21,000.00 |
| 2011 DRAGON 130BBL VAC TRLR VIN 1833 | 1129-000 | $6,825.00 |
| 1990 TRAILMOBILE FLATBED TRLR VIN 2710 | 1129-000 | $2,730.00 |
| 2011 CARRY-ON 5X10GW TRLR VIN 1837 | 1129-000 | $892.50 |
| 2012 DRAGON 10,500 GAL DBL CONCL TRL VIN 2695 | 1129-000 | $26,250.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1585 | 1129-000 | $10,762.50 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1587 | 1129-000 | $6,825.00 |
| 2006 INT WINCH DIV 9900I TRACTOR VIN 0675 | 1129-000 | $9,975.00 |
| 2000 KENWORTH W900L TRACTOR VIN 1491 | 1129-000 | $14,175.00 |
| CCB DEBTOR IN POSSESSION ACCT #2872 | 1229-000 | $125,729.75 |
| 1999 KENWORTH W900 TRACTOR VIN 6700 | 1129-000 | $22,575.00 |
| 2011 PJ U7121 TRLR VIN 8672 | 1129-000 | $1,260.00 |
| 2006 PETERBILT 378 WINCH TRACTOR VIN 7056 | 1129-000 | $30,450.00 |
| 2010 CLASSIC CLASSIC 2 VIN 13AB | 1129-000 | $33,600.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5004 | 1129-000 | $6,562.50 |
| 2011 CARRY-ON 5X10GW TRLR VIN 5943 | 1129-000 | $735.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1591 | 1129-000 | $8,662.50 |
| 2006 INTERNATIONAL 9900IX TRACTOR VIN 1398 | 1129-000 | $15,750.00 |
| 2006 INTERNATIONAL 9900I TRACTOR VIN 0665 | 1129-000 | $4,725.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1579 | 1129-000 | $6,825.00 |
| 2012 CT FAB 130VR VIN 8819 | 1229-000 | $6,300.00 |
| 2005 PETERBILT 378 WINCH TRACTOR VIN 5177 | 1129-000 | $30,450.00 |
| 2012 POLARIS ASSAULT 800 AST SM VIN 2647 | 1229-000 | $4,830.00 |
| 2000 FLATBED PLATFORM TRLR VIN 0016 | 1229-000 | $4,410.00 |
| 2012 DRAGON 10,500 DLB CONC 3 AXLE VIN 3742 | 1129-000 | $27,300.00 |
| **TOTAL GROSS RECEIPTS** | | **$469,499.75** |

| | | |
|---|---|---|
| 2012 DRAGON 10,500 DLB CONC 3 AXLE VIN 2663 | 1129-000 | $29,400.00 |
| 2011 CT FAB VT165 VAC TRLR VIN 8138 | 1129-000 | $8,925.00 |
| 2006 INTERNATIONAL 9900I TRACTOR VIN 6085 | 1129-000 | $11,550.00 |
| 2009 DRAGON 130HD VAC TRLR VIN 8205 | 1129-000 | $4,462.50 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1597 | 1129-000 | $8,400.00 |
| 2009 DRAGON 130 HD VAC TRLR VIN 8206 | 1129-000 | $4,987.50 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5013 | 1129-000 | $7,350.00 |
| 2011 CT FAB VT165 VIN 8163 | 1229-000 | $11,550.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1588 | 1129-000 | $7,087.50 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5020 | 1129-000 | $8,400.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5039 | 1129-000 | $7,350.00 |
| 2012 POLARIS RAZOR UTV VIN 6349 | 1229-000 | $16,800.00 |
| 2012 POLARIS 800 PRO VIN 9241 | 1229-000 | $3,885.00 |
| 2006 INTERNATIONAL 9900IX TRACTOR VIN 6995 | 1129-000 | $12,600.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1594 | 1129-000 | $7,612.50 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5014 | 1129-000 | $7,875.00 |
| 2012 CT FAB VT165 VAC TRL VIN 8452 | 1129-000 | $9,450.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8878 | 1129-000 | $11,287.50 |
| 2012 CT FAB VT165 VAC TRLR VIN 8872 | 1129-000 | $10,500.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5023 | 1129-000 | $8,400.00 |
| 2012 CAN AM UTV VIN 0553 | 1229-000 | $11,287.50 |
| 2011 DODGE RAM VIN ENDING 3124 | 1129-000 | $24,150.00 |
| 2011 FORD F150 VIN 2463 | 1129-000 | $0.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8870 | 1129-000 | $11,287.50 |
| 2012 CT FAB VT165 VAC TRLR VIN 8468 | 1129-000 | $11,550.00 |
| OFFICE EQUIPMENT | 1229-000 | $770.00 |
| MISC PARTS & EQUIPMENT LOCATED IN ND | 1229-000 | $11,182.50 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5010 | 1129-000 | $6,825.00 |
| 2002 ALTEC FLATBED PLATFORM TRLR VIN 4178 | 1129-000 | $22,575.00 |
| 2011 FORD F350 VIN 6375 | 1129-000 | $28.24 |
| 2008 COMMERCIAL 8600 TRLR VIN 4177 | 1129-000 | $6,195.00 |
| 2008 PETERBILT TRACTOR VIN 9792 | 1129-000 | $42,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$815,222.99** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---|
| 2006 INTERNATIONAL 9900I TRACTOR VIN 0689 | 1129-000 | $6,825.00 |
| 1999 PETERBILT TRACTOR VIN 5006 | 1129-000 | $4,200.00 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5027 | 1129-000 | $9,975.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 4999 | 1129-000 | $8,925.00 |
| 2011 FRIENDSHIP SAVANNA 76X30 TRLR VIN 3043 | 1129-000 | $47,250.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1596 | 1129-000 | $6,825.00 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5037 | 1129-000 | $7,350.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1580 | 1129-000 | $7,087.50 |
| 2012 MANAC STRETCH TRLR VIN 8567 | 1129-000 | $28,350.00 |
| 2004 KENWORTH TRACTOR VIN 1958 | 1129-000 | $19,950.00 |
| 2005 JAYCO JAYFLIGHT TRLR VIN 0079 | 1129-000 | $2,940.00 |
| 2011 PJ TRAILER VIN 6206 | 1129-000 | $4,305.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5000 | 1129-000 | $7,350.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1595 | 1129-000 | $8,662.50 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1581 | 1129-000 | $26,775.00 |
| 2007 INTERNATIONAL 9900I TRACTOR VIN 3197 | 1129-000 | $13,125.00 |
| 2012 DRAGON 10,500 GAL DBL CONCL TRL VIN 2693 | 1129-000 | $29,400.00 |
| 2006 FWF TNKR 180 VAC TRLR VIN 2031 | 1129-000 | $5,250.00 |
| 2012 POLS 800 PRO VIN 9701 | 1229-000 | $4,882.50 |
| 1991 TRAILMOBILE FLATBED TRLR VIN 0420 | 1129-000 | $2,835.00 |
| 2011 PJ U7121 TRLR VIN 0614 | 1129-000 | $1,155.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 4988 | 1129-000 | $7,350.00 |
| 2006 INTERNATIONAL 9900I TRACTOR VIN 0670 | 1129-000 | $14,700.00 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1600 | 1129-000 | $5,250.00 |
| 2006 INTERNATIONAL 9900IX TRACTOR VIN 1402 | 1129-000 | $9,975.00 |
| 2007 INTERNATIONAL 9900I TRACTOR VIN 3202 | 1129-000 | $12,075.00 |
| 2000 FLATBED PLATFORM TRLR VIN 0027 | 1229-000 | $3,937.50 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1606 | 1129-000 | $1,925.00 |
| 2006 INTERNATIONAL 9900I TRACTOR VIN 6071 | 1129-000 | $6,037.50 |
| 2011 CHAMPION REDMAN HALLMARK 76X15 VIN 272A | 1129-000 | $25,200.00 |
| 2012 POLARIS 800 RMK SNOMACHINE VIN 9705 | 1229-000 | $5,040.00 |
| 2012 DRAGON 10,500 GAL DBL CONCL TRL VIN 2692 | 1129-000 | $26,250.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,186,380.49** |

| | | |
|---|---|---|
| 2012 POLARIS 800 155 VIN 2553 | 1229-000 | $4,725.00 |
| 2005 SUBARU OUTBACK WAGON VIN 0392 | 1129-000 | $2,730.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8485 | 1129-000 | $13,650.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1574 | 1129-000 | $7,875.00 |
| 2011 TRAILS WEST RPM 28' TRAILER VIN 5100 | 1229-000 | $9,450.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 1583 | 1129-000 | $6,300.00 |
| 2011 CT FAB 130VR VAC TRLR VIN 8235 | 1129-000 | $5,775.00 |
| 2011 DRAGON 130BBL VAC TRLR VIN 1834 | 1129-000 | $5,775.00 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 4993 | 1129-000 | $9,975.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8484 | 1129-000 | $10,762.50 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5015 | 1129-000 | $7,875.00 |
| 1996 TRANSCRAFT EAGLE 2/ALXE HIBOY FL VIN 9378 | 1229-000 | $5,985.00 |
| 2006 INT WINCH 9400I-APU TRACTOR VIN 5042 | 1129-000 | $9,975.00 |
| 2015 WITHHOLDING REFUND FROM ISTC | 1229-000 | $420.50 |
| 2006 INTERATIONAL 9400I TRACTOR VIN 1603 | 1129-000 | $7,350.00 |
| 2011 TRAILS WEST RPM 28' LONG TRLR VIN 5099 | 1229-000 | $9,240.00 |
| 2012 POLS RAZOR UTV VIN 0079 | 1229-000 | $13,125.00 |
| 2006 INTERNATIONAL 9400I TRACTOR VIN 5016 | 1129-000 | $5,775.00 |
| 2006 INTERNATIONAL 9900I TRACTOR VIN 0686 | 1129-000 | $14,700.00 |
| 2000 FLATBED PLATFORM TRLR VIN 0024 | 1229-000 | $7,980.00 |
| 2000 FLEETWOOD MEDFORD 76X15 TRLR VIN BR13 | 1129-000 | $17,325.00 |
| 4947 148TH AVENUE NW, WILLISTON, ND | 1110-000 | $250,000.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8450 | 1129-000 | $8,925.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8482 | 1129-000 | $9,450.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8842 | 1129-000 | $9,975.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8871 | 1129-000 | $11,550.00 |
| 2006 INTERNATIONAL 9900I TRACTOR VIN 6075 | 1129-000 | $11,000.00 |
| 2012 CT FAB VT165 VAC TRLR VIN 8481 | 1129-000 | $9,712.50 |
| 2012 CT FAB VT165 VAC TRLR VIN 8478 | 1129-000 | $10,500.00 |
| HORIZON RESOURCES PARTRONAGE | 1221-000 | $23.22 |
| ACCOUNTS RECIEVABLES | 1121-000 | $60,000.00 |
| 2011 FORD F150 VIN 1357 | 1129-000 | $22.26 |
| **TOTAL GROSS RECEIPTS** | | **$1,744,306.47** |

| | | | |
|---|---|---|---|
| 2012 CT FAB VT165 VAC TRLR VIN 8473 | | 1129-000 | $10,500.00 |
| 2010 INTERSTATE CARGO TRAILER VIN 2160 | | 1229-000 | $2,835.00 |
| 2012 POLARIS ASSAULT 800 AST SNOW VIN 2642 | | 1229-000 | $4,725.00 |
| 2004 FORD F150 VIN 7863 | | 1129-000 | $6,090.00 |
| 2006 INTERNATIONAL 9900I TRACTOR VIN 0685 | | 1129-000 | $13,387.50 |
| 2007 PETERBILT TRACTOR VIN 2910 | | 1129-000 | $28,350.00 |
| 1990 VIM SPECQP TRLR VIN 1003 | | 1129-000 | $3,675.00 |
| 2005 KENWORTH TRACTOR VIN 5600 | | 1129-000 | $24,675.00 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 4990 | | 1129-000 | $8,137.50 |
| INSURANCE SERVICES REFUND | | 1229-000 | $2,771.15 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1605 | | 1129-000 | $6,562.50 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5033 | | 1129-000 | $7,612.50 |
| 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1604 | | 1129-000 | $8,925.00 |
| 2000 FLEETWOOD 76X15 TRLR VIN 361D | | 1129-000 | $13,650.00 |
| **TOTAL GROSS RECEIPTS** | | | **$1,886,202.62** |

*[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCKENZIE COUNTY TREASURER | 4700-000 | NA | $1,879.39 | $1,879.39 | $1,879.39 |
| | MCKENZIE COUNTY TREASURER | 4700-000 | NA | $805.59 | $805.59 | $805.59 |
| | WILLIAMS COUNTY TREASURER | 4700-000 | NA | $826.50 | $826.50 | $826.50 |
| | WILLIAMS COUNTY TREASURER | 4700-000 | NA | $793.07 | $793.07 | $793.07 |
| | WILLIAMS COUNTY TREASURER | 4700-000 | NA | $584.87 | $584.87 | $584.87 |
| | WILLIAMS COUNTY TREASURER | 4700-000 | NA | $584.87 | $584.87 | $584.87 |
| | WILLIAMS COUNTY TREASURER | 4700-000 | NA | $1,072.34 | $1,072.34 | $1,072.34 |
| 25 | Forward Investments | 4110-000 | $634,000.00 | $622,842.23 | $0.00 | $0.00 |
| 31 | Ford Motor Credit Company LLC | 4220-000 | $0.00 | $18,556.94 | $0.00 | $0.00 |
| 34 | Ford Motor Credit Company LLC | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36 | Ford Motor Credit Company LLC | 4220-000 | $0.00 | $21,973.43 | $0.00 | $0.00 |
| 38 | Ford Motor Credit Company LLC | 4220-000 | $0.00 | $19,590.07 | $0.00 | $0.00 |
| 54 | Michael Dwyer dba Dwyer Farms | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69 | AEROHAWK AVIATION | 4210-000 | $0.00 | $11,906.33 | $0.00 | $0.00 |
| S1 | A SERVICE TO YOU LLC | 4220-000 | $6,750.64 | $7,590.76 | $7,590.76 | $7,590.76 |
| | **TOTAL SECURED** | | **$640,750.64** | **$709,006.39** | **$14,137.39** | **$14,137.39** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Expenses - R. SAM HOPKINS | 2200-000 | NA | $1,766.09 | $1,766.09 | $1,766.09 |
| Auctioneer Fees - PRIME TIME AUCTIONS | 3610-000 | NA | $138,088.50 | $138,088.50 | $138,088.50 |
| Auctioneer Expenses - PRIME TIME AUCTIONS | 3620-000 | NA | $31,695.00 | $31,695.00 | $31,695.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Fees, United States Trustee | 2950-000 | NA | $6,825.00 | $6,825.00 | $6,825.00 |
| Costs to Secure/Maintain Property - STEVE MORTENSON | 2420-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Costs to Secure/Maintain Property - TRUSTEE INSURANCE AGENCY | 2420-000 | NA | $6,048.38 | $6,048.38 | $6,048.38 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $29,403.83 | $29,403.83 | $29,403.83 |
| Other State or Local Taxes (post-petition) - IDAHO STATE TAX COMMISSION | 2820-000 | NA | $21.00 | $21.00 | $21.00 |
| Other Chapter 7 Administrative Expenses - ITECH SOLUTIONS LLC | 2990-000 | NA | $407.67 | $407.67 | $407.67 |
| Attorney for Trustee Fees (Other Firm) - SERVICE AND SPINNER | 3210-000 | NA | $79,703.50 | $79,703.50 | $79,703.50 |
| Attorney for Trustee Expenses (Other Firm) - SERVICE AND SPINNER | 3220-000 | NA | $2,475.98 | $2,475.98 | $2,475.98 |
| Accountant for Trustee Fees (Other Firm) - JORDAN & COMPANY, CHARTERED | 3410-000 | NA | $1,876.50 | $1,876.50 | $1,876.50 |
| Accountant for Trustee Expenses (Other Firm) - JORDAN & COMPANY, CHARTERED | 3420-000 | NA | $32.92 | $32.92 | $32.92 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$301,694.37** | **$301,694.37** | **$301,694.37** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - BRENT ROBINSON | 6210-000 | NA | $13,296.41 | $13,296.41 | $13,296.41 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - BRENT ROBINSON | 6220-000 | NA | $938.42 | $938.42 | $938.42 |
| Prior Chapter Other Operating Expenses - STEVE MORTENSON | 6950-000 | NA | $9,000.00 | $9,000.00 | $9,000.00 |
| Administrative Rent (post-petition storage fees, leases) - Staples Contract & Commercial, Inc. | 6920-000 | NA | $113,527.39 | $0.00 | $0.00 |
| Other Prior Chapter Professional Fees - BANKRUPTCY ESTATE OF ALEXANDRA KEPAS CHAPMAN | 6700-000 | NA | $86,724.98 | $35,000.00 | $35,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$223,487.20** | **$58,234.83** | **$58,234.83** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2P | Internal Revenue Service | 5800-000 | $700,000.00 | $70,176.02 | $70,176.02 | $70,176.02 |
| 28P | Workforce Safety & Insurance | 5800-000 | $263,890.84 | $111,751.43 | $111,751.43 | $111,751.43 |
| 79P | ND OFFICE OF STATE TAX COMMISSIONER | 5800-000 | $263,890.84 | $130,125.88 | $0.00 | $0.00 |
| N/F | Idaho State Tax Commission Bankruptcy Division | 5800-000 | NA | NA | NA | NA |
| N/F | John Kennevick & James Payne % Leo F.J. Wilking, Esq. | 5800-000 | $110,876.66 | NA | NA | NA |
| N/F | McKenzie County Treasurer | 5800-000 | $1,680.74 | NA | NA | NA |
| N/F | U. S. Attorney's Office MK Plaza, Plaza IV | 5800-000 | NA | NA | NA | NA |
| N/F | Williams County Treasurer | 5800-000 | $2,198.58 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$1,342,537.66** | **$312,053.33** | **$181,927.45** | **$181,927.45** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Rocky Mountain Credit | 7100-000 | $19,654.26 | $21,228.60 | $21,228.60 | $5,541.02 |
| 2U | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2Z | Internal Revenue Service | 7300-000 | $0.00 | $60,343.51 | $60,343.51 | $0.00 |
| 3 | Tessenderlo Kerley Inc | 7100-000 | $9,407.30 | $11,407.30 | $11,407.30 | $2,977.49 |
| 4 | TrainND | 7100-000 | $1,330.00 | $1,330.00 | $1,330.00 | $347.15 |
| 5 | CT Corporation | 7100-000 | $600.00 | $1,097.00 | $1,097.00 | $286.34 |
| 6 | JOHN MICHAEL AMES | 7100-000 | $5,500.00 | $5,500.00 | $5,500.00 | $1,435.59 |
| 7 | Falck Safety Services | 7100-000 | $15,902.73 | $15,755.10 | $15,755.10 | $4,112.34 |
| 8 | PARR BROWN GEE & LOVELESS | 7100-000 | $173,970.57 | $178,683.63 | $178,683.63 | $46,639.39 |
| 9 | Ames Savage Water Solutions, LLC | 7100-000 | $314,236.88 | $314,236.88 | $314,236.88 | $82,021.03 |
| 10 | Dacotah Bank | 7100-000 | $0.00 | $234,722.69 | $234,722.69 | $61,266.51 |
| 11 | Secure Energy Services USA | 7100-000 | $3,400.00 | $3,400.00 | $3,400.00 | $887.46 |
| 12 | Bosque Disposal Systems LLC | 7100-000 | $10,689.30 | $10,689.30 | $10,689.30 | $2,790.08 |
| 13 | Armstrong Water Solutions, Inc. | 7100-000 | $44,256.22 | $44,256.22 | $44,256.22 | $11,551.61 |
| 14 | DISA Global Solutions Inc | 7100-000 | $8,556.40 | $8,556.40 | $8,556.40 | $2,233.36 |
| 15 | Heart-E Water LLC | 7100-000 | $32,690.00 | $32,690.00 | $32,690.00 | $8,532.63 |
| 16 | Aero Mark, Inc | 7100-000 | $4,081.25 | $4,481.97 | $4,481.97 | $1,169.87 |

| 17 | Ridgeview Park LLC | 7100-000 | $16,493.10 | $19,920.75 | $19,920.75 | $5,199.65 |
| 18 | Mobile Warrior Sales LLC | 7100-000 | $6,412.57 | $8,148.22 | $8,148.22 | $2,126.82 |
| 19 | Vogel Law Firm Ltd | 7100-000 | $2,303.52 | $8,435.03 | $8,435.03 | $2,201.68 |
| 20 | Alerus Financial | 7100-000 | $0.00 | $146,342.69 | $123,618.10 | $32,266.37 |
| 21 | John Kennevick & James Payne | 7100-000 | $110,876.66 | $118,576.00 | $118,576.00 | $30,950.30 |
| 22 | S & P Brake Supply Inc | 7100-000 | $9,547.68 | $9,481.91 | $9,481.91 | $2,474.94 |
| 23 | Shawn A. Moore | 7100-000 | $7,049.36 | $38,481.72 | $38,481.72 | $10,044.37 |
| 24 | DeDe Jardine | 7100-000 | $7,049.36 | $43,119.41 | $43,119.41 | $11,254.88 |
| 26 | Beard, St. Clair, Gaffney | 7100-000 | $154,877.86 | $163,157.68 | $163,157.68 | $42,586.86 |
| 27 | Interstate PowerSystems | 7100-000 | $96,834.89 | $96,834.89 | $96,834.89 | $25,275.51 |
| 29 | Pac-Van, Inc | 7100-000 | $72,526.74 | $101,070.92 | $101,070.92 | $26,381.18 |
| 30 | Ford Motor Credit Company, LLC | 7100-000 | $10,512.75 | $2,826.48 | $0.00 | $0.00 |
| 32 | Ford Motor Credit Company, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 33 | Ford Motor Credit Company, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 40 | First Insurance Funding | 7100-000 | $6,490.00 | $42,041.41 | $0.00 | $0.00 |
| 41 | Western Area Water Supply Authority | 7100-000 | $307,290.54 | $351,213.74 | $351,213.74 | $91,672.60 |
| 42 | American InfoSource LP as agent for | 7100-000 | $1,081.72 | $215.49 | $215.49 | $56.25 |

| 43 | American InfoSource LP as agent for | 7100-000 | $0.00 | $206.49 | $206.49 | $53.90 |
|---|---|---|---|---|---|---|
| 44 | American InfoSource LP as agent for | 7100-000 | $0.00 | $206.49 | $206.49 | $53.90 |
| 45 | American InfoSource LP as agent for | 7100-000 | $0.00 | $206.49 | $206.49 | $53.90 |
| 46 | American InfoSource LP as agent for | 7100-000 | $0.00 | $188.49 | $188.49 | $49.20 |
| 47 | American InfoSource LP as agent for | 7100-000 | $0.00 | $205.55 | $205.55 | $53.65 |
| 48 | American InfoSource LP as agent for | 7100-000 | $0.00 | $205.55 | $205.55 | $53.65 |
| 49 | American InfoSource LP as agent for | 7100-000 | $0.00 | $197.36 | $197.36 | $51.51 |
| 50 | Duncan Limited Partnership | 7100-000 | $2,500,000.00 | $2,431,848.14 | $2,499,843.57 | $652,500.57 |
| 51 | Randall-Reilly, LLC | 7100-000 | $11,970.00 | $11,970.00 | $11,970.00 | $3,124.37 |
| 52 | Starion Financial | 7100-000 | $0.00 | $90,032.08 | $0.00 | $0.00 |
| 53 | Aerohawk Aviation | 7100-000 | $11,711.89 | $11,906.33 | $11,906.33 | $3,107.75 |
| 55 | 640energy, LLC | 7100-000 | $1,922.05 | $1,922.05 | $1,922.05 | $501.69 |
| 56 | Trenton Water Depot, LLC | 7100-000 | $5,547.10 | $5,547.10 | $5,547.10 | $1,447.88 |
| 57 | STEVE MORTENSON | 7100-000 | $4,800.00 | $12,800.00 | $12,800.00 | $3,341.01 |
| 58 | Patriotic Trucking LLC | 7100-000 | $0.00 | $185,802.27 | $25,000.00 | $6,525.41 |
| 59 | Powerline Transport LLC | 7100-000 | $0.00 | $94,000.00 | $0.00 | $0.00 |
| 60U | Staples Contract & Commercial, Inc. | 7100-000 | $64,583.36 | $90,302.98 | $90,302.98 | $23,570.57 |
| 61 | Artex Risk Solution, Inc | 7100-000 | $21,458.00 | $21,458.00 | $21,458.00 | $5,600.89 |
| 62 | City of Parshall | 7100-000 | $2,410.33 | $2,410.33 | $2,410.33 | $629.14 |
| 63 | JP Energy | 7100-000 | $13,322.44 | $15,342.00 | $15,342.00 | $4,004.52 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 64 | Integrity Factoring & Consulting, Inc. | 7100-000 | $72,121.83 | $61,662.39 | $61,662.39 | $16,094.90 |
| 65 | BEVERLY J WILSON | 7100-000 | $0.00 | $12,684.00 | $0.00 | $0.00 |
| 66 | MAURI VENTURES LLC (FORMERLY ID SUPREME) | 7100-000 | $2,312,506.26 | $0.00 | $0.00 | $0.00 |
| 67 | AMES SAVAGE WATER SOLUTIONS LLC | 7100-000 | $314,236.88 | $314,236.88 | $0.00 | $0.00 |
| 68 | UTAH INTERACTIVE LLC | 7100-000 | $29.00 | $29.00 | $29.00 | $7.57 |
| 70 | CYPRESS ENERGY PARTNERS LLC | 7100-000 | $1,925.00 | $1,925.00 | $1,925.00 | $502.46 |
| 72 | DESIGN SOLUTIONS & INTEGRATION | 7100-000 | $34,107.40 | $0.00 | $0.00 | $0.00 |
| 73 | CHRISTOPHER SIEFKE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | LESLI POEHLER | 7100-000 | $0.00 | $312.50 | $312.50 | $81.57 |
| 75 | Powerline Transport | 7100-000 | $0.00 | $96,000.00 | $0.00 | $0.00 |
| 76 | DESIGN SOLUTIONS & INTEGRATION INC | 7100-000 | $34,107.40 | $39,238.66 | $39,238.66 | $10,241.94 |
| 77U | WADE CHAPMAN | 7100-000 | $0.00 | $1,126,786.76 | $0.00 | $0.00 |
| 78 | NO CLAIM #78 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 79U | NORTH DAKOTA OFFICE OF STATE TAX | 7300-000 | $0.00 | $6,699.60 | $0.00 | $0.00 |
| 80 | SHANE SURBER | 7100-000 | $17,303.55 | $17,000.00 | $17,000.00 | $4,437.27 |
| N/F | 640energy | 7100-000 | $1,922.05 | NA | NA | NA |
| N/F | ACS Enterprises Rusty Stubbs | 7100-000 | $759.00 | NA | NA | NA |
| N/F | Aero Mark, Inc | 7100-000 | $4,081.25 | NA | NA | NA |
| N/F | Agri Industries & Sax Electr | 7100-000 | $2,561.83 | NA | NA | NA |

| N/F | Allegiance Premium Finance | 7100-000 | $25,081.15 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Armstrong Water Solutions | 7100-000 | $44,256.22 | NA | NA | NA |
| N/F | Artex Risk Solutions | 7100-000 | $21,458.00 | NA | NA | NA |
| N/F | BOH | 7100-000 | $7,673.00 | NA | NA | NA |
| N/F | BT Holdings | 7100-000 | $360.10 | NA | NA | NA |
| N/F | Bauer Property Management % Bernstin Porter & Company | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Beard, St. Clair, Gaffney | 7100-000 | $154,877.86 | NA | NA | NA |
| N/F | Borejaks Parshall Field SWD | 7100-000 | $45.00 | NA | NA | NA |
| N/F | Bosque Disposal Systems LLC | 7100-000 | $10,689.30 | NA | NA | NA |
| N/F | Cartwright Water Inc | 7100-000 | $120,808.86 | NA | NA | NA |
| N/F | City of Parshall | 7100-000 | $2,410.33 | NA | NA | NA |
| N/F | City of Powers Lake | 7100-000 | $73,887.90 | NA | NA | NA |
| N/F | City of Watford City | 7100-000 | $469.52 | NA | NA | NA |
| N/F | Clerk of Cass County Cass Superior Court | 7100-000 | $5.00 | NA | NA | NA |
| N/F | Consolidated Telecom | 7100-000 | $1,134.20 | NA | NA | NA |
| N/F | Cortex Business Solutions | 7100-000 | $254.78 | NA | NA | NA |
| N/F | Coteau H20 Depot % Neal Biwer | 7100-000 | $31,006.00 | NA | NA | NA |
| N/F | Crestwood Crude Logistics | 7100-000 | $560.00 | NA | NA | NA |
| N/F | DISA Global Solutions Inc | 7100-000 | $8,556.40 | NA | NA | NA |

| N/F | Dacotah Bank % William Eric Bergman | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Direct TV | 7100-000 | $1,081.72 | NA | NA | NA |
| N/F | Dish Network | 7100-000 | $120.76 | NA | NA | NA |
| N/F | Douglas G. Bowen, Esq. Nelson Hall Parry & Tucker | 7100-000 | NA | NA | NA | NA |
| N/F | EMS Properties LLC | 7100-000 | $19,345.34 | NA | NA | NA |
| N/F | Eklipse Resources LLC | 7100-000 | $3,840.97 | NA | NA | NA |
| N/F | Environmentally Clean System Tessenderlo Kerley, Inc | 7100-000 | $9,407.30 | NA | NA | NA |
| N/F | Express Toll | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Foley Brothers Towing | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Fort Berthold Services | 7100-000 | $209.10 | NA | NA | NA |
| N/F | Francisco Canales | 7100-000 | $21.39 | NA | NA | NA |
| N/F | Freddy Rosales | 7100-000 | $299.58 | NA | NA | NA |
| N/F | Frontier Insurance | 7100-000 | $2,941.59 | NA | NA | NA |
| N/F | Ft Berthold Services Truckin | 7100-000 | $715.00 | NA | NA | NA |
| N/F | G & G Garbage LLC | 7100-000 | $2,100.00 | NA | NA | NA |
| N/F | Gibbs Equipment | 7100-000 | $19,917.38 | NA | NA | NA |
| N/F | Goliath EnergyServices LLC | 7100-000 | $3,697.50 | NA | NA | NA |
| N/F | Granite Cimarron Heights LLC | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | H20T Depot | 7100-000 | $249,578.19 | NA | NA | NA |
| N/F | Hedahls Auto Plus | 7100-000 | $22,370.21 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Hertz Equipment Rental | 7100-000 | $47,882.54 | NA | NA | NA |
| N/F | Idaho Supreme Potatoes Inc | 7100-000 | $110,451.56 | NA | NA | NA |
| N/F | Imperial Supplies LLC % Nicolet National Bank | 7100-000 | $2,566.72 | NA | NA | NA |
| N/F | Intermountain Aerospace | 7100-000 | $1,308.18 | NA | NA | NA |
| N/F | JPMorgan Chase Bank, NA | 7100-000 | $44,380.48 | NA | NA | NA |
| N/F | Johnstone Enterprises | 7100-000 | $125.00 | NA | NA | NA |
| N/F | KDSR Radio Services | 7100-000 | $357.00 | NA | NA | NA |
| N/F | Kotana Communications Inc | 7100-000 | $19,186.73 | NA | NA | NA |
| N/F | Krabseth Farms LLC | 7100-000 | $11,807.50 | NA | NA | NA |
| N/F | Kris-Weston LLC | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | Leavitt Great West | 7100-000 | $6,010.33 | NA | NA | NA |
| N/F | Lee A. Henderson, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Lowe's Printing | 7100-000 | $6,669.52 | NA | NA | NA |
| N/F | MSDS Online | 7100-000 | $449.00 | NA | NA | NA |
| N/F | MSM | 7100-000 | $208.00 | NA | NA | NA |
| N/F | Matt Maurer, Esq. Minden Gross LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Midcontinent Communications | 7100-000 | $858.90 | NA | NA | NA |
| N/F | Midstate Telephone Company | 7100-000 | $164.84 | NA | NA | NA |
| N/F | Mike Ames | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | Mobile Warrior Sales LLC | 7100-000 | $6,412.57 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MonDak Portables LLC | 7100-000 | $1,755.00 | NA | NA | NA |
| N/F | Montana-Dakota Utilities Co | 7100-000 | $2,908.87 | NA | NA | NA |
| N/F | Mountain Fresh Water Supply | 7100-000 | $16.96 | NA | NA | NA |
| N/F | Mountrail-Williams Electric | 7100-000 | $57,263.37 | NA | NA | NA |
| N/F | ND Truck Wash | 7100-000 | $247.00 | NA | NA | NA |
| N/F | Nebo Development | 7100-000 | $167.84 | NA | NA | NA |
| N/F | Nelson & Townsend, CPA's | 7100-000 | $57,025.00 | NA | NA | NA |
| N/F | Nemont | 7100-000 | $1,017.40 | NA | NA | NA |
| N/F | PBI - Pitney Bowes | 7100-000 | $90.36 | NA | NA | NA |
| N/F | Parr Brown Gee & Loveless | 7100-000 | $173,970.57 | NA | NA | NA |
| N/F | Pec Premier Safety | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | QWK.net | 7100-000 | $1,407.25 | NA | NA | NA |
| N/F | Ram-CO Services LLC | 7100-000 | $532.00 | NA | NA | NA |
| N/F | Randall-Reill Publishing Inc | 7100-000 | $11,970.00 | NA | NA | NA |
| N/F | Reliance Industrial Products | 7100-000 | $41,396.77 | NA | NA | NA |
| N/F | Rigzone | 7100-000 | $2,995.00 | NA | NA | NA |
| N/F | Roughrider Housing LLC | 7100-000 | $11,500.00 | NA | NA | NA |
| N/F | SRT Communications Inc | 7100-000 | $2,443.70 | NA | NA | NA |
| N/F | Secretary of State State of North Dakota | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Secure Energy Services USA | 7100-000 | $3,400.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Select Ford of Williston | 7100-000 | $111.18 | NA | NA | NA |
| N/F | Shane Surber | 7100-000 | $17,303.55 | NA | NA | NA |
| N/F | Tervita Corporation CCS | 7100-000 | $57,268.37 | NA | NA | NA |
| N/F | Tractor & Equipment Co. | 7100-000 | $12,202.14 | NA | NA | NA |
| N/F | TrainND | 7100-000 | $1,330.00 | NA | NA | NA |
| N/F | TransZap Inc | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Transworld Systems, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | Trenton Water Depo, LLC | 7100-000 | $5,547.10 | NA | NA | NA |
| N/F | US Bank Idaho-Indirect Lending | 7100-000 | $32.95 | NA | NA | NA |
| N/F | Utah Interactive LLC | 7100-000 | $29.00 | NA | NA | NA |
| N/F | VTDH Trucking LLC | 7100-000 | $378.32 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $1,079.01 | NA | NA | NA |
| N/F | W. Scott Green, Esq. Atty for S&P Brake Supply | 7100-000 | NA | NA | NA | NA |
| N/F | WESTERN EDGE AVIATION | 7100-000 | $27,016.40 | NA | NA | NA |
| N/F | WFO Transport | 7100-000 | $1,972.45 | NA | NA | NA |
| N/F | WKC LLC | 7100-000 | $15,783.58 | NA | NA | NA |
| N/F | Western Area Water Supply | 7100-000 | $307,290.54 | NA | NA | NA |
| N/F | Westlie Motor Company | 7100-000 | $4,910.01 | NA | NA | NA |
| N/F | Wind River Oil Services | 7100-000 | $89.50 | NA | NA | NA |
| N/F | Windy Butte Reclamation Fac | 7100-000 | $540.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Wright Express % Fleet Fueling | 7100-000 | $114,300.67 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$8,942,703.66** | **$6,751,577.43** | **$4,850,738.79** | **$1,250,372.50** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.:   15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   02/12/2016 (c)

§ 341(a) Meeting Date:   05/08/2015

Claims Bar Date:   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 4947 148TH AVENUE NW, WILLISTON, ND<br><br>04/26/16 (AWILLIAMS) Order Granting Stipulation to Avoid Claimed Lien by Dacotah Bank (Related Doc # [227]) Signed on 4/24/2016. (cs)<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch A to change DV on rp from $1,800,000 to $1,250,000<br><br>Industrial Warehouse on forty (40) acres located at or about 4947 148th Avenue NW, Williston, North Dakota, and more particularly described as: Section 26 NE¼SE¼, Township 154, Range 103<br><br>on dkt21 pg 27 list Shop Ground valued at $300K and shop building vlaued at $1M. with $550K shop debt. -- believe is same piece... have asked DA for clarification. liens are for shop & land so if seperate asset need to move.<br><br>02/18/16 (AWILLIAMS) email fr DA office re Hopefully I can clarify a few things for you.  The property located at 4947 148th Avenue in Williston, North Dakota, which was listed in Schedule A, had a fair market value of $1,250,000, and it is the same property  referred to as the "shop ground" and "shop building" that is on the list of the manufactured homes.  If you look at the list of the mobile homes you will note there is a total value listed for those homes, which is $722,790.11 and that is the value stated on Schedule B, No. 35.  The value of the real property was not included in the value on Schedule B because the shop ground and shop building were listed in Schedule A.  Technically, the shop and shop ground should not have been on the list of manufactured homes.<br>Also, just so you are aware, the shop and the shop ground located at 4947 148th Avenue has been sold and the secured debts owed to Dwyer Farms / Michael Dwyer and Forward Investments have been paid in full. Dacotah Bank had a judgment lien against the property, however, it was listed as an unsecured debt because the judgment was recorded within the ninety days prior to filing the bankruptcy.  Dacotah Bank objected to the motion to sell the real property because the motion didn't provide for the bank to be paid, so for purposes of consummating the sale Judge Pappas ordered that $250,000 of the proceeds from the sale be deposited in our trust account and held pending further Order of the court.   Until the Court rules on Dacotah Bank's motion or issues an Order directing otherwise we cannot release the funds. | 1,250,000.00 | 561,929.66 | | 250,000.00 | FA |
| 2 | PAYROLL CHECKING ACCT #7670 JP MORGAN CHASE<br>in negative on dof per blaance sheet attached to dkt 213 feb operating reprot<br>IDAHO FALLS, ID | 1,618.29 | 1,618.29 | | 0.00 | FA |
| 3 | OPERATING CHECKING ACCT #1530 JP MORGAN CHASE<br>$0 bal per feb operating report dkt#213<br>IDAHO FALLS, ID | 14,506.42 | 14,506.42 | | 0.00 | FA |
| 4 | ACCOUNTS RECIEVABLES<br>NOTED SEE ATTACHED LIST. PAGES 8-18 OF DKT#21 original petition. | 929,833.99 | 929,833.99 | | 60,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 15-40284

**Case Name:** DEER VALLEY TRUCKING INC.

**For Period Ending:** 06/27/2018

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 02/12/2016 (c)

**§ 341(a) Meeting Date:** 05/08/2015

**Claims Bar Date:** 06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 5 | **2011 DODGE RAM VIN ENDING 3124**<br>was dropped off in pocatello... previous sale never completed<br><br>9/9/15 hearing re dkt 91 motion to sell<br>-JDP Approves as to 2011 dodge ram for $21k<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-changed value of 2011 dodge ram to $18K<br><br>85851 MILES<br>LIST SAYS SOLD AFTER CURRENT VALUE.<br>LIST SAYS ALLY HAS LIEN FOR $21,800 | 18,000.00 | 18,000.00 | | 24,150.00 | FA |
| 6 | **2012 DODGE RAM VIN ENDING 3101**<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-removed 2012 dodge ram vin 3101<br><br>103K MILES<br>LIST SAYS SOLD AFTER CURRENT VALUE<br>LIST SAYS ALLY HAS LIEN, BUT NO AMT IN OWE COLUMN | 0.00 | 0.00 | | 0.00 | FA |
| 7 | **2005 SUBARU OUTBACK WAGON VIN 0392**<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-changed value of 2005 Subaru Outback wagon vin 0392 to $1K<br><br>NO MILEAGE LISTED<br>LIST SAYS SOLD AFTER VALUE<br>SAYS NO LIEN | 1,000.00 | 1,000.00 | | 2,730.00 | FA |
| 8 | **2012 FORD F150 VIN ENDING 949**<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-removed 2012 ford f150 vin 5949<br><br>NO MILEAGE PROVIDED<br>LIST SAYS SOLD AFTER VALUE<br>LIST SAYS FORD CREDIT HAS LIEN . OWE $25K | 0.00 | 0.00 | | 0.00 | FA |
| 9 | **2011 FORD F150 VIN 3048**<br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-changed value of 2011 ford f150 vin 3048 to $14,576.95<br><br>105,280 MILES<br>LIST SAYS FORD CREDIT HAS LIEN, OWE $16,600 | 14,576.95 | 14,576.95 | | 0.00 | FA |
| 10 | **2010 FORD F150 VIN 6619**<br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-changed value of 2010 ford f150 vin 6619 to $13,027.01<br><br>128,028 MILES<br>LIST SAYS FORD CREDIT HAS LIEN , OWE $18K | 13,027.01 | 13,027.01 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

| Case No.: | 15-40284 | Trustee Name: | (320130) R. Sam Hopkins |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Date Filed (f) or Converted (c): | 02/12/2016 (c) |
| | | § 341(a) Meeting Date: | 05/08/2015 |
| For Period Ending: | 06/27/2018 | Claims Bar Date: | 06/28/2016 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | 2010 FORD F350 VIN ENDING 3322<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2010 ford f350 vin 3322 to $15,885.86<br><br>NO MILEAGE PROVIDED<br>LIST SAYS FORD CREDIT HAS LIEN OF $15K | 15,885.86 | 15,885.86 | | 0.00 | FA |
| 12 | 2011 FORD F150 VIN 1357<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 ford f150 vin 1357 to $16,874.60<br><br>80,025 MILES<br>LIST SAYS FORD CRDIT HAS LIEN. OWE $19,200 | 16,874.60 | 16,874.60 | | 22.26 | FA |
| 13 | 2011 FORD F150 VIN 2463<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 ford f150 vin 2463 to $15,984.67<br><br>54K MILES.<br>LIST SAYS FORD CREDIT HAS LIEN, OWE $16,500 | 15,984.67 | 15,984.67 | | 0.00 | FA |
| 14 | 2011 FORD F150 VIN 2461<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 ford f150 vin 2461 to $14,553.89<br><br>93,794 MILES<br>LIST SAYS FORD CREDIT HAS LIEN , OWE $16,600 | 14,553.89 | 14,553.89 | | 0.00 | FA |
| 15 | 2012 FORD F150 VIN 5153<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2012 ford f150vin 5153<br><br>LIST SAYS SOLD NEXT TO VALUE.<br>108,317 MILES<br>LIST SAYS FORD CREDIT HAS LIEN, OWE $18K | 0.00 | 0.00 | | 0.00 | FA |
| 16 | 2011 FORD F150 VIN 8563<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 ford f150 vin 8563 to $14,511.29<br><br>85,122 MILES<br>LIST SAYS FORD CREDIT HAS LIEN, OWE $10K | 14,511.29 | 14,511.29 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

**Case No.:** 15-40284

**Case Name:** DEER VALLEY TRUCKING INC.

**For Period Ending:** 06/27/2018

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 02/12/2016 (c)

**§ 341(a) Meeting Date:** 05/08/2015

**Claims Bar Date:** 06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | 2011 FORD F150 VIN 3047<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 ford f150 vin 3047 to $14,553.89<br><br>85,122 MILES<br>LIST SAYS FORD CREDIT HAS LIEN, OWE $6,600 | 14,553.89 | 14,553.89 | | 0.00 | FA |
| 18 | 2011 FORD F150 VIN 0555<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 ford f150 vin 0555 to $13K<br><br>140,156 MILES<br>LIST SAYS FORD CREDIT HAS LIEN, OWE $18,200 | 13,000.00 | 13,000.00 | | 0.00 | FA |
| 19 | 2011 FORD F350 VIN 6375<br><br>09/23/15 dkt114 stip with ford re trucks. D will surrender. Ford will sell and take funds as full satisfaction of debts on trucks.<br>11/2/15 dkt122 order approving stip with ford<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 ford f350 vin 6375 to $18,927.59<br><br>NO MILEAGE PROVIDED<br>LIST SAYS FORD CREDIT HAS LIEN, OWE $21,600 | 18,927.59 | 18,927.59 | | 28.24 | FA |
| 20 | 2004 FORD F150 VIN 7863<br><br>dropped off in pocatello--sale never completed<br><br>9/9/15 hearing re dkt 91 motion to sell.<br>-JDP Approves as to 04 ford f150 for $4k<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2004 ford f150 vin 7863 to $5K<br><br>NO MILEAGE PROVIDED<br>NO LIEN | 5,000.00 | 5,000.00 | | 6,090.00 | FA |
| 21 | 2005 GMC SIERRA VIN 0469<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2005 gmc sierra vin 0469<br><br>NO MILEAGE PROVIDED<br>LIST SAYS SOLD NEXT TO VALUE<br>NO LIEN | 0.00 | 0.00 | | 0.00 | FA |
| 22 | 2007 CHEVY SILVERADO VIN 4788<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2007 chevy Silverado vin 4788<br><br>160K MILES<br>NO LIEN | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page: 5

**Case No.:** 15-40284

**Case Name:** DEER VALLEY TRUCKING INC.

**For Period Ending:** 06/27/2018

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 02/12/2016 (c)

**§ 341(a) Meeting Date:** 05/08/2015

**Claims Bar Date:** 06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | 2007 DODGE DAKOTA VIN 3644<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2007 dodge Dakota vin3644<br><br>NO MILEAGE PROVIDED<br>LIST SAYS SOLD UNDER STATUS COLUMN.<br>NO LIENS | 0.00 | 0.00 | | 0.00 | FA |
| 24 | 2005 SUBARU OUTBACK WAGON VIN 0194<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2005 subaru outback vin 0194<br><br>NO MILEAGE PROVIDED<br>LIST SAYS SOLD BY VALUE<br>NO LIENS | 0.00 | 0.00 | | 0.00 | FA |
| 25 | 2008 DODGE RAM VIN 3793<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2008 dodge ram vin 3793<br><br>203,975 MILES<br>LIST SAYS LIEN BY TD AUTO, BUT NO AMOUNT LISTED IN OWE COLUMN | 0.00 | 0.00 | | 0.00 | FA |
| 26 | 2005 JAYCO JAYFLIGHT TRLR VIN 0079<br>NO LIEN | 4,500.00 | 4,500.00 | | 2,940.00 | FA |
| 27 | 2011 PJ TRAILER VIN 6206<br>NO LIEN | 2,000.00 | 2,000.00 | | 4,305.00 | FA |
| 28 | 2012 MANAC STRETCH TRLR VIN 8225<br>STOLEN PRIOR TO BK<br><br>LIST SHOWS LIEN BY CCB, BUT DOESNT SAY HOW MUCH OWE | 55,000.00 | 55,000.00 | | 0.00 | FA |
| 29 | 2012 MANAC STRETCH TRLR VIN 8567<br>insured by T<br>LIST SHOWS LIEN BY CCB, BUT DOESNT SAY HOW MUCH OWE | 55,000.00 | 55,000.00 | | 28,350.00 | FA |
| 30 | 1990 VIM SPECQP TRLR VIN 1003<br>insured by T<br>NO LIENS | 15,000.00 | 15,000.00 | | 3,675.00 | FA |
| 31 | 2008 COMMERCIAL 8600 TRLR VIN 4177<br>NO LIENS | 15,000.00 | 15,000.00 | | 6,195.00 | FA |
| 32 | 2002 ALTEC FLATBED PLATFORM TRLR VIN 4178<br>insured by T<br>NO LIEN | 45,000.00 | 45,000.00 | | 22,575.00 | FA |
| 33 | 1991 TRAILMOBILE FLATBED TRLR VIN 0420<br>insured by T<br>NO LIEN | 5,000.00 | 5,000.00 | | 2,835.00 | FA |
| 34 | 1990 TRAILMOBILE FLATBED TRLR VIN 2710<br>insured by T<br>NO LIEN | 5,000.00 | 5,000.00 | | 2,730.00 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 6

**Case No.:** 15-40284

**Case Name:** DEER VALLEY TRUCKING INC.

**For Period Ending:** 06/27/2018

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 02/12/2016 (c)

**§ 341(a) Meeting Date:** 05/08/2015

**Claims Bar Date:** 06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | 2011 CARRY-ON 5X10GW TRLR VIN 1837<br>insured by T<br>NO LIEN | 5,000.00 | 5,000.00 | | 892.50 | FA |
| 36 | 2011 PJ U7121 TRLR VIN 0614<br>insured by T<br>DS NOTED SOLD BY VALUE<br>DOESNT INDICATE LIEN | 5,000.00 | 5,000.00 | | 1,155.00 | FA |
| 37 | 2011 PJ U7121 TRLR VIN 8672<br>insured by T<br>DS NOTED SOLD BY VALUE<br>DOESNT INDICATE LIEN | 5,000.00 | 5,000.00 | | 1,260.00 | FA |
| 38 | 2011 PJ U8121 TRLR VIN 3782<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-removed 2011 pj trailer vin 3782<br><br>DS NOTED SOLD BY VALUE<br>DOESNT INDICATE LIEN | 0.00 | 0.00 | | 0.00 | FA |
| 39 | 2011 PJ U8121 TRLR VIN 3743<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-removed 2011 pj trlr vin 3743<br><br>DS NOTED SOLD BY VALUE<br>DOESNT INDICATE LIEN | 0.00 | 0.00 | | 0.00 | FA |
| 40 | 2011 PJ 7712 UTILITY TRLR VIN 6045<br>NO LIEN--SOLD IN CH 11 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 41 | 2011 PJ U7121 TRLR VIN 9069<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-removed 2011 j trailer vin 9069<br><br>NO LIEN | 0.00 | 0.00 | | 0.00 | FA |
| 42 | 2011 CARRY-ON 5X10GW TRLR VIN 5943<br>insured by T | 5,000.00 | 5,000.00 | | 735.00 | FA |
| 43 | 2011 PERFORM SA7710 TRLR VIN 3380<br>SOLD IN CH 11 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 44 | 2011 PJ U7121 TRLR VIN 8804<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-removed 2011 pj trailer vin 8804<br><br>NO LIEN LISTED | 0.00 | 0.00 | | 0.00 | FA |
| 45 | 2011 PJ U7121 TRLR VIN 3385<br>SOLD IN CH 11 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 46 | 2011 BIG BUBBA TRLR VIN 8914<br>SOLD IN CH 11 | 5,000.00 | 5,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

Case No.:  15-40284

Case Name:  DEER VALLEY TRUCKING INC.

For Period Ending:  06/27/2018

Trustee Name:  (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):  02/12/2016 (c)

§ 341(a) Meeting Date:  05/08/2015

Claims Bar Date:  06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 47 | 2012 DRAGON 10,500 GAL DBL CONCL TRL VIN 2692<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2012 Dragon trlr vin 2692<br><br>LIEN COLUMN SAYS TAB? | 0.00 | 0.00 | | 26,250.00 | FA |
| 48 | 2012 DRAGON 10,500 GAL DBL CONCL TRL VIN 2695<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2012 Dragon trlr vin 2695<br><br>LIEN COLUMN SAYS TAB? | 0.00 | 0.00 | | 26,250.00 | FA |
| 49 | 2012 DRAGON 10,500 GAL DBL CONCL TRL VIN 2693<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2012 Dragon trlr vin 2693<br><br>LIEN COLUMN SAYS TAB? | 0.00 | 0.00 | | 29,400.00 | FA |
| 50 | 2012 DRAGON 10,500 DLB CONC 3 AXLE VIN 3742<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2012 Dragon trlr vin 3742<br><br>LIEN COLUMN SAYS TAB? | 0.00 | 0.00 | | 27,300.00 | FA |
| 51 | 2012 DRAGON 10,500 DLB CONC 3 AXLE VIN 2663<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2012 Dragon trlr vin 2663<br><br>LIEN COLUMN SAYS TAB | 0.00 | 0.00 | | 29,400.00 | FA |
| 52 | 2011 CT FAB 130VR VAC TRLR VIN 8235<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 CT Fab  130VR vin 8235 to $15K<br><br>NEXT TO VALUE D NOTED AMELICAR | 15,000.00 | 15,000.00 | | 5,775.00 | FA |
| 53 | 2012 CT FAB 150VR VAC TRLR VIN 8247<br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br><br>NEXT TO VALUE D NOTED WATFORD OILTRAILERS.COM LOT | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 54 | 2006 FWF TNKR 180 VAC TRLR VIN 2031<br>insured by T | 15,000.00 | 15,000.00 | | 5,250.00 | FA |
| 55 | 2011 CT FAB VT165 VAC TRLR VIN 8162<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2011 CT Fab VT165 vin 8162<br><br>NEXT TO VALUE D LISTED 158163? FB | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 8

**Case No.:** 15-40284

**Case Name:** DEER VALLEY TRUCKING INC.

**For Period Ending:** 06/27/2018

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 02/12/2016 (c)

**§ 341(a) Meeting Date:** 05/08/2015

**Claims Bar Date:** 06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 56 | 2011 DRAGON 130BBL VAC TRLR VIN 1833<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 Dragon 130BBL vin 1833 to $15K<br><br>NO LIEN LISTED | 15,000.00 | 15,000.00 | | 6,825.00 | FA |
| 57 | 2011 DRAGON 130BBL VAC TRLR VIN 1834<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 Dragon 130BBL vin 1834 to $15K<br><br>NO LIEN LISTED | 15,000.00 | 15,000.00 | | 5,775.00 | FA |
| 58 | 2009 DRAGON 130HD VAC TRLR VIN 8205<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2009 Dragon 130HD vin 8205 to $15K<br><br>NO LIEN LISTED | 15,000.00 | 15,000.00 | | 4,462.50 | FA |
| 59 | 2009 DRAGON 130 HD VAC TRLR VIN 8206<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2009 Dragon 130HD vin 8206 to $15K<br><br>NO LIEN LISTED | 15,000.00 | 15,000.00 | | 4,987.50 | FA |
| 60 | 2006 DRAGON 150BBL VAC TRLR VIN 2239<br>8/27/15 dkt#102 order approving sale of dragon trlr vin 2239<br><br>NO LIEN LISTED | 22,500.00 | 22,500.00 | | 0.00 | FA |
| 61 | 2012 CT FAB VT165 VAC TRLR VIN 8479<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2012 CT Fab VT165 vin 8479<br><br>NOTED IS DAMAGED. IN BISMARK FOR REPAIR | 0.00 | 0.00 | | 0.00 | FA |
| 62 | 2012 CT FAB VT165 VAC TRLR VIN 8485<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8485 to $30K<br><br>NEXT TO VALUE D NOTED FB | 30,000.00 | 30,000.00 | | 13,650.00 | FA |
| 63 | 2012 CT FAB VT165 VAC TRLR VIN 8484<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8484 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 10,762.50 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 9

**Case No.:**   15-40284

**Case Name:**   DEER VALLEY TRUCKING INC.

**For Period Ending:**   06/27/2018

**Trustee Name:**   (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**   02/12/2016 (c)

**§ 341(a) Meeting Date:**   05/08/2015

**Claims Bar Date:**   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 64 | 2011 CT FAB VT165 VAC TRLR VIN 8138<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2011 CT Fab VT165 vin 8138 to $30K<br><br>D NOTED NEEDS REAR AXLE REPAIRED | 30,000.00 | 30,000.00 | | 8,925.00 | FA |
| 65 | 2012 CT FAB VT165 VAC TRL VIN 8452<br><br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT FAB VT165 vin 8452 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 9,450.00 | FA |
| 66 | 2012 CT FAB VT165 VAC TRLR VIN 8870<br><br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8870 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 11,287.50 | FA |
| 67 | 2012 CT FAB VT165 VAC TRLR VIN 8871<br><br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8871 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 11,550.00 | FA |
| 68 | 2012 CT FAB VT165 VAC TRLR VIN 8878<br><br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8878 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 11,287.50 | FA |
| 69 | 2012 CT FAB VT165 VAC TRLR VIN 8842<br><br>insured by T<br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 9,975.00 | FA |
| 70 | 2012 CT FAB VT165 VAC TRLR VIN 8459<br><br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8459 to $30K<br><br>NEXT TO VALUE D NOTED FB | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 71 | 2012 CT FAB VT165 VAC TRLR VIN 8482<br><br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8482 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 9,450.00 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 10

**Case No.:**   15-40284

**Case Name:**   DEER VALLEY TRUCKING INC.

**For Period Ending:**   06/27/2018

**Trustee Name:**   (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**   02/12/2016 (c)

**§ 341(a) Meeting Date:**   05/08/2015

**Claims Bar Date:**   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 72 | 2012 CT FAB VT165 VAC TRLR VIN 8450<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8450 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 8,925.00 | FA |
| 73 | 2012 CT FAB VT165 VAC TRLR VIN 8453<br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br><br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8453 to $30K<br><br>NEXT TO VALUE D NOTED AMELICAR | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 74 | 2012 CT FAB VT165 VAC TRLR VIN 8468<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8468 to $30K<br><br>NEXT TO VALUE D NOTED FB | 30,000.00 | 30,000.00 | | 11,550.00 | FA |
| 75 | 2012 CT FAB VT165 VAC TRLR VIN 8478<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8478 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 10,500.00 | FA |
| 76 | 2012 CT FAB VT165 VAC TRLR VIN 8872<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8872 to $30K<br><br>NEXT TO VALUE D NOTED FB | 30,000.00 | 30,000.00 | | 10,500.00 | FA |
| 77 | 2012 CT FAB VT165 VAC TRLR VIN 8481<br>insured by T<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8481 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 9,712.50 | FA |
| 78 | 2012 CT FAB VT165 VAC TRLR VIN 8456<br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8456 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  11

Case No.:  15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   02/12/2016 (c)

§ 341(a) Meeting Date:   05/08/2015

Claims Bar Date:   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=$554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 79 | 2012 CT FAB VT165 VAC TRLR VIN 8473<br><br>03/04/16 (AWILLIAMS)  email fr Bryson at PT re For the Trailer that was stolen in Douglas, WY.<br>I, Bryson Johnson and my father, Nolyn Johnson, arrived in Douglas, WY at about 2:00 pm on the 19th of February and got a list of which Trucks and Trailers were at the location. We then proceeded to move some of the Trucks and Trailers around so that I could get them lined up for the auction. We finished the day at about 6:15 pm. On the following morning, we were headed to the lot at 7:30 and saw that some trucks that belongs to Green Diamond Trucking were missing and one of the trailers that I had there the previous day. At that point I called the local Police Department and filed a Police Report, which I will get to you as soon as I receive it from Deputy Willis M. Knight. He put the trailer into the NCIC as a stolen trailer. I was also in contact with the owner of the Green Diamond Trucking, Lee Cecil Farris. He told me that it might have been an honest mistake by one of his drivers. He also called and talked with Deputy Knight and said that he had bought it from Deer Valley Trucking, but we have the title in our possession for that trailer. For reference, it is a CT FAB Trailer number 214<br>He emailed me on March 1st to give me an update which says;<br>"Hello, just wanted to update you that I still have no leads right now for the trailer. It is still entered NCIC as stolen and the trailer that Lee had been talking about was the other trailer that was on the property that was moved. At this time the case is in suspension until it is located. If you have any questions feel free to email me. I am on nights so I will not be in during the day.<br>Deputy Willie Knight<br>Converse County Sheriff Office<br>107 N 5th Street Douglas WY 82633<br>3073584700"<br>If you need anything else from me, please let me know.<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT FAB VT165 vin 8473 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 10,500.00 | FA |
| 80 | 2012 CT FAB VT165 VAC TRLR VIN 8483<br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value of 2012 CT Fab VT165 vin 8483 to $30K<br><br>NO LIEN LISTED | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 81 | 2008 PETERBILT TRACTOR VIN 9792<br>insured by T<br>163,846 MILES<br>D NOTES LIEN BY CCB | 50,000.00 | 50,000.00 | | 42,000.00 | FA |
| 82 | 2004 KENWORTH TRACTOR VIN 1958<br>insured by T<br>30K MILES<br>D NOTES LIEN BY CCB | 25,000.00 | 25,000.00 | | 19,950.00 | FA |
| 83 | 2005 KENWORTH TRACTOR VIN 5600<br>insured by T<br>839300 MILES<br>D NOTES LIEN BY CCB | 25,000.00 | 25,000.00 | | 24,675.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  12

**Case No.:**  15-40284

**Case Name:**    DEER VALLEY TRUCKING INC.

**For Period Ending:**  06/27/2018

**Trustee Name:**    (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**  02/12/2016 (c)

**§ 341(a) Meeting Date:**   05/08/2015

**Claims Bar Date:**  06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 84 | 1999 PETERBILT TRACTOR VIN 5006<br><br>insured by T<br>per tilte is really a 1998. no lien recorded.<br><br>NO MILEAGE PROVIDED<br>D NOTES LIEN BY CCB | 20,000.00 | 20,000.00 | | 4,200.00 | FA |
| 85 | 2007 PETERBILT TRACTOR VIN 2910<br><br>insured by T<br>709,471 MILES<br>D NOTES LIEN BY CCB | 20,000.00 | 20,000.00 | | 28,350.00 | FA |
| 86 | 2006 INTERNATIONAL 9400I TRACTOR<br>VIN 5000<br><br>insured by T<br>731176 MILES<br>D NOTES LIEN BY CCB | 15,000.00 | 15,000.00 | | 7,350.00 | FA |
| 87 | 2006 INTERNATIONAL 9900I TRACTOR<br>VIN 0685<br><br>insured by T<br>491,209 MILES<br>D NOTES LIEN BY CCB | 15,000.00 | 15,000.00 | | 13,387.50 | FA |
| 88 | 2006 INTERNATIONAL 9900I TRACTOR<br>VIN 0686<br><br>insured by T<br>655,210 MILES<br>D LISTS LIEN BY CCB | 15,000.00 | 15,000.00 | | 14,700.00 | FA |
| 89 | 2006 INTERNATIONAL 9400I TRACTOR<br>VIN 4999<br><br>insured by T<br>771,467 MILES<br>D NOTES LIEN BY CCB | 15,000.00 | 15,000.00 | | 8,925.00 | FA |
| 90 | 2006 INTERNATIONAL 9400I TRACTOR<br>VIN 1595<br><br>insured by T<br>792,900 MILES<br>D NOTES LIEN BY CCB | 15,000.00 | 15,000.00 | | 8,662.50 | FA |
| 91 | 2006 INTERNATIONAL 9400I-APU<br>TRACTOR VIN 5033<br><br>insured by T<br>663,591 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,612.50 | FA |
| 92 | 2006 INTERNATIONAL 9400I-APU<br>TRACTOR VIN 5037<br><br>insured by T<br>594,402 MILES<br>D NOTES WY NEXT TO VALUE<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,350.00 | FA |
| 93 | 2006 INTERNATIONAL 9400I-APU<br>TRACTOR VIN 1605<br><br>insured by T<br>702,169 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,562.50 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 13

Case No.:   15-40284

Case Name:    DEER VALLEY TRUCKING INC.

For Period Ending:   06/27/2018

Trustee Name:    (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   02/12/2016 (c)

§ 341(a) Meeting Date:    05/08/2015

Claims Bar Date:   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 94 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1581<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br><br>700,213 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 26,775.00 | FA |
| 95 | 2006 INTERNATIONAL 9900I TRACTOR VIN 5012<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>689,591 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 96 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 4990<br>669,902 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 8,137.50 | FA |
| 97 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1585<br>insured by T<br>556,165 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 10,762.50 | FA |
| 98 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1591<br>insured by T<br>738,877 MILES<br>D NOTES WY NEXT TO VALUE<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 8,662.50 | FA |
| 99 | 2006 INTERNATIONAL 9400I TRACTOR VIN 4994<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2006 International 9400i Tractor Vin 4994<br><br>UNDER STATUS COLUM SAYS SOLD OT.COM<br>NO MILEAGE PROVIDED<br>D NOTES TAB UNDER LIEN COLUMN | 0.00 | 0.00 | | 0.00 | FA |
| 100 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1600<br>insured by T<br>704,668 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 5,250.00 | FA |
| 101 | 2006 INTERNATIONAL 9900I TRACTOR VIN 0670<br>insured by T<br>695,069 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 14,700.00 | FA |
| 102 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1587<br>insured by T<br>764,439 MILES<br>NEXT TO VALUE D NOTES WY<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,825.00 | FA |
| 103 | 2006 INTERNATIONAL 9400I TRACTOR VIN 4988<br>insured by T<br>782,856 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,350.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  14

Case No.:  15-40284

Case Name:    DEER VALLEY TRUCKING INC.

For Period Ending:  06/27/2018

Trustee Name:    (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):    02/12/2016 (c)

§ 341(a) Meeting Date:    05/08/2015

Claims Bar Date:    06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 104 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5004<br>insured by T<br>646,611 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,562.50 | FA |
| 105 | 2006 INT WINCH DIV 9900I TRACTOR VIN 0675<br>583,346 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 9,975.00 | FA |
| 106 | 2006 INTERNATIONAL 9400I TRACTOR VIN 0687<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>627,125 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 107 | 2006 INTERNATIONAL 9900I TRACTOR VIN 6071<br>639,680 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,037.50 | FA |
| 108 | 2006 INTERNATIONAL 9900IX TRACTOR VIN 7001<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>737,190 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 109 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1606<br>NO MILEAGE PROVIDED<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 1,925.00 | FA |
| 110 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1579<br>828,353 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,825.00 | FA |
| 111 | 2006 INTERNATIONAL 9900IX TRACTOR VIN 1402<br>713,633 MILES<br>D NOTES WY BY VALUE COLUMN<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 9,975.00 | FA |
| 112 | 2006 INTERNATIONAL 9900IX TRACTOR VIN 1398<br>680,751 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 15,750.00 | FA |
| 113 | 2006 INTERNATIONAL 9900I TRACTOR VIN 6085<br>684,722 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 11,550.00 | FA |
| 114 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1597<br>751,722 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 8,400.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 15

Case No.:  15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:  06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):  02/12/2016 (c)

§ 341(a) Meeting Date:   05/08/2015

Claims Bar Date:   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 115 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1574<br>797,945 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,875.00 | FA |
| 116 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5015<br>682,543 MILES<br>D NOTES WY NEXT TO VALUE<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,875.00 | FA |
| 117 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 4997<br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br>771,915 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 118 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5013<br>724,998 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,350.00 | FA |
| 119 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 4993<br>673.395 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 9,975.00 | FA |
| 120 | 2006 INTERNATIONAL 9900IX TRACTOR VIN 6995<br>711,421 MILES<br>D NOTES WY NEXT TO VALUE<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 12,600.00 | FA |
| 121 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1588<br>841,777 MILES<br>D NOTES WY NEXT TO VALUE<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,087.50 | FA |
| 122 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5014<br>736,215 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,875.00 | FA |
| 123 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1583<br>469,721 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,300.00 | FA |
| 124 | 2006 INTERATIONAL 9400I TRACTOR VIN 1603<br>715,236 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,350.00 | FA |
| 125 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5008<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -removed 2006 international 9400i tractor vin 5008<br>681,172 MILES<br>D NOTES SOLD OT.COM IN STATUS COLUMN<br>D NOTES TAB UNDER LIEN COLUMN | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 16

Case No.:   15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   02/12/2016 (c)

§ 341(a) Meeting Date:   05/08/2015

Claims Bar Date:   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 126 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5039<br><br>660,172 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,350.00 | FA |
| 127 | 2006 INT WINCH 9400I-APU TRACTOR VIN 5042<br><br>841,293 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 9,975.00 | FA |
| 128 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1594<br><br>841,293 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,612.50 | FA |
| 129 | 2007 INTERNATIONAL 9900IX TRACTOR VIN 5998<br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br><br>694,531 MILES<br>D NOTES WY BY VALUE<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 130 | 2006 INTERNATIONAL 9900I TRACTOR VIN 6075<br><br>05/19/16 (AWILLIAMS)  filed ROS 1/15/16 dkt#158 Order Granting Motion To Sell Personal Property Free and Clear of Liens (Related Doc # 142) Signed on 1/15/2016. (cs) re 05 International tk vin 6075 for $11K and flatbed trlr vin 9378 for $2K.  Money to be held in DA trust until further order from court.<br><br>548,198 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 11,000.00 | FA |
| 131 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1580<br><br>664,060 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 7,087.50 | FA |
| 132 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 5027<br><br>804,040 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 9,975.00 | FA |
| 133 | 2006 INTERNATIONAL 9400I TRACTOR VIN 1596<br><br>812,005 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,825.00 | FA |
| 134 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 1604<br><br>792,022 MILES<br>D NOTES WY NEXT TO VALUE<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 8,925.00 | FA |
| 135 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5023<br><br>648,820 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 8,400.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 17

Case No.:   15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   02/12/2016 (c)

§ 341(a) Meeting Date:   05/08/2015

Claims Bar Date:   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 136 | 2006 INTERNATIONAL 9400I-APU TRACTOR VIN 4996<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>767,443 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 137 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5020<br>691,907 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 8,400.00 | FA |
| 138 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5016<br>708,621 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 5,775.00 | FA |
| 139 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5010<br>740,728 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,825.00 | FA |
| 140 | 2007 INTERNATIONAL 9900I TRACTOR VIN 3197<br>771,478 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 13,125.00 | FA |
| 141 | 2006 INTERNATIONAL 9400I TRACTOR VIN 5022<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>700,625 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 142 | 2006 INTERNATIONAL 9900I TRACTOR VIN 0665<br>659,976 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 4,725.00 | FA |
| 143 | 2006 INTERNATIONAL 9900I TRACTOR VIN 0689<br>692,487 MILES<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 6,825.00 | FA |
| 144 | 2007 INTERNATIONAL 9900I TRACTOR VIN 3202<br>731,801<br>D NOTES TAB UNDER LIEN COLUMN | 15,000.00 | 15,000.00 | | 12,075.00 | FA |
| 145 | 2005 PETERBILT 378 WINCH TRACTOR VIN 5177<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value on 2005 Peterbilt 378 Winch tractor vin 5177 to $50K<br>NO LIEN LISTED | 50,000.00 | 50,000.00 | | 30,450.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 18

Case No.:  15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:  06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):  02/12/2016 (c)

§ 341(a) Meeting Date:  05/08/2015

Claims Bar Date:  06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 146 | 2009 PETERBILT 388 WINCH TRACTOR VIN1130<br>REPOED BY SHERIFF IN WATFORD 02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value on 2009 Peterbilt 388 Winch Tractor vin 1130 to $20K<br><br>D NOTES STOLEN<br>NO LIEN LISTED | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 147 | 2006 PETERBILT 378 WINCH TRACTOR VIN 7056<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -changed value on 2006 Peterbilt 378 Winch tractor vin 7056 to $50K<br><br>NO LIEN LISTED | 50,000.00 | 50,000.00 | | 30,450.00 | FA |
| 148 | 2000 KENWORTH W900L TRACTOR VIN 1491<br>D NOTES WAS STOLEN<br>D NOTES LIEN BY CCB | 15,000.00 | 15,000.00 | | 14,175.00 | FA |
| 149 | 1999 KENWORTH W900 TRACTOR VIN 6700<br>D NOTED LIEN BY CCB/DLP | 100,000.00 | 100,000.00 | | 22,575.00 | FA |
| 150 | 2011 FRIENDSHIP DEVONSHIRE 76X30 TRLR VIN 2000<br>LOCATED AT 115 4TH AVE SE, WATFORD CITY, ND 58854<br>D LISTS NO LIENS | 104,823.11 | 104,823.11 | | 39,900.00 | FA |
| 151 | 2011 FRIENDSHIP SAVANNA 76X30 TRLR VIN 3043<br>LOCATED AT 113 4TH AVE SE, WATFORD CITY, ND58854<br>D LISTS NO LIENS | 122,467.00 | 122,467.00 | | 47,250.00 | FA |
| 152 | 2011 CHAMPION REDMAN HALLMARK 76X15 VIN 272A<br>2202 35TH TERRACE, WILLISTON, ND 58801 | 74,000.00 | 74,000.00 | | 25,200.00 | FA |
| 153 | 2000 FLEETWOOD MEDFORD 76X15 TRLR VIN BR13<br>LOCATED AT 3702 22ND AVE W., WILLISTON, ND 58801<br>D NOTED NO LIENS | 60,000.00 | 60,000.00 | | 17,325.00 | FA |
| 154 | 2000 FLEETWOOD 76X15 TRLR VIN 361D<br>LOCATED AT 3608 22ND AVE W, WILLISTON, ND 58801<br>D NOTED NO LIENS | 25,000.00 | 25,000.00 | | 13,650.00 | FA |
| 155 | 2011 CHAMPION RHS 76X15 TRLR VIN 0275<br>LOCATED AT 3610 22ND AVE W, WILLISTON, ND 58801<br>D NOTED SOLD/CARRY CONTRACT | 60,000.00 | 60,000.00 | | 21,000.00 | FA |
| 156 | 2010 CLASSIC CLASSIC 2 VIN 13AB<br>LOCATED AT 1802 35TH WEST, WILLISTON, ND 58801<br>D NOTED NO LIENS | 146,000.00 | 146,000.00 | | 33,600.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 19

Case No.:   15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   02/12/2016 (c)

§ 341(a) Meeting Date:   05/08/2015

Claims Bar Date:   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 157 | 76X30 TRLR AT 2214 36TH TERRACE, WILLISTON<br><br>03/03/16 (AWILLIAMS) em fr staci re no traielr at 2214 36th terrace, williston..is empty lot<br><br>D NOTED ? FOR YEAR, MAKE, MODEL<br>D NOTED NO LIENS | 130,000.00 | 130,000.00 | | 0.00 | FA |
| 158 | ASSET VISION & DVT VS. CREG FELDING (u)<br><br>02/16/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-Added Asset Vision & Deer Valley Trucking vs. Creg Felding U. S. District Court Case No. 4:13-cv-00288-BLW -- Damages resulting from Copyright Infringement and related claims DV UK | Unknown | Unknown | | 0.00 | FA |
| 159 | DEER VALLEY TRUCKING INC VS. LEASE ONE CORP ET A (u)<br><br>07/06/16 (AWILLIAMS) Order Authorizing Trustee to Dismiss Pending Lawsuit Signed on 7/2/2016 (RE: related document(s)[247] Motion to Dismiss Pending Lawsuit filed by Trustee R Sam Hopkins). (cs<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-added asset Deer Valley Trucking, Inc vs. Lease One Corp, et al U. S. District Court Case No. 4:12-cv-00604-BLW -- Claim for Damages resulting from Racketeering, Common Law Fraud, and other claims DV UK | 0.00 | 0.00 | | 0.00 | FA |
| 160 | 1996 TRANSCRAFT EAGLE 2/ALXE HIBOY FL VIN 9378 (u)<br>per da never sold. have at lot in williston.<br><br>1/15/16 dkt#158 Order Granting Motion To Sell Personal Property Free and Clear of Liens (Related Doc # 142) Signed on 1/15/2016. (cs) re 05 International tk vin 6075 for $11K and flatbed trlr vin 9378 for $2K. Money to be held in DA trust until further order from court.<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-added 1996 Transcraft Eagle 2/Axle Hiboy Fl vin 9378 DV$5K no liens noted | 5,000.00 | 5,000.00 | | 5,985.00 | FA |
| 161 | 2000 FLATBED PLATFORM TRLR VIN 0024 (u)<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-added 2000 flatbed platform trlr vin 0024 DV$7K | 7,000.00 | 7,000.00 | | 7,980.00 | FA |
| 162 | 2000 FLATBED PLATFORM TRLR VIN 0027 (u)<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-added 2000 flatbed platform trlr vin 0027 DV$7K | 7,000.00 | 7,000.00 | | 3,937.50 | FA |
| 163 | 2000 FLATBED PLATFORM TRLR VIN 0016 (u)<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-added 2000 flatbed platform trlr vin 0016 DV$7K | 7,000.00 | 7,000.00 | | 4,410.00 | FA |
| 164 | 2011 CT FAB VT165 VIN 8163 (u)<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B<br>-added 2011 CT Fab VT165 vin 8163 DV$30K | 30,000.00 | 30,000.00 | | 11,550.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 20

Case No.: 15-40284

Case Name: DEER VALLEY TRUCKING INC.

Trustee Name: (320130) R. Sam Hopkins

Date Filed (f) or Converted (c): 02/12/2016 (c)

§ 341(a) Meeting Date: 05/08/2015

For Period Ending: 06/27/2018

Claims Bar Date: 06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 165 | 2011 CT FAB 150 VR VIN 8247 (u)<br>TOM REPORTED STOLEN TO SHERIFF IN ND 5/2016<br><br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -added 2012 CT Fab 150VR vin 8247 DV$30K | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 166 | 2012 CT FAB 130VR VIN 8819 (u)<br>02/19/16 Reviewed 6/18/15 Dkt#41 Amended Sch B -added 2012 CT Fab 130 VR vin 8819 DV$15K | 15,000.00 | 15,000.00 | | 6,300.00 | FA |
| 167 | CCB DEBTOR IN POSSESSION ACCT #2872 (u) | 125,729.75 | 125,729.75 | | 125,729.75 | FA |
| 168 | 2011 TRAILS WEST RPM 28' LONG TRLR VIN 5099 (u)<br>PT PICKED UP IN BURLEY | Unknown | Unknown | | 9,240.00 | FA |
| 169 | 2012 POLARIS ASSAULT 800 AST SNOW VIN 2642 (u)<br>PT PICKED UP IN BURLEY | Unknown | Unknown | | 4,725.00 | FA |
| 170 | 2012 POLARIS 800 RMK SNOMACHINE VIN 9705 (u)<br>PT PICKED UP IN BURLEY | Unknown | Unknown | | 5,040.00 | FA |
| 171 | 2012 POLARIS ASSAULT 800 AST SM VIN 2647 (u)<br>PT PICKED UP IN BURLEY | Unknown | Unknown | | 4,830.00 | FA |
| 172 | 2012 POLARIS RAZOR UTV VIN 6349 (u)<br>PT PICKED UP IN BURLEY | Unknown | Unknown | | 16,800.00 | FA |
| 173 | 2012 POLARIS 800 PRO VIN 9241 (u)<br>DELIVERED TO POCATELLO | Unknown | Unknown | | 3,885.00 | FA |
| 174 | 2011 PJ TRAILER VIN 6206 (u)<br>duplicate of asset 27 | 0.00 | 0.00 | | 0.00 | FA |
| 175 | 1988 USA TRAILER VIN 7854 (u)<br>LOCATED IN WILLISTON, WE HAVE TITLE..-is titled to BEiton Delra Eldon. he claims full ownership, never poe. | Unknown | Unknown | | 0.00 | FA |
| 176 | 2006 INTERNATIONAL VIN 1590 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br><br>IN WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |
| 177 | 2006 INTERNATIONAL VIN 6089 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br><br>IN WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |
| 178 | 2006 INTERNATIONAL VIN 5041 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br><br>IN WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 21

**Case No.:** 15-40284

**Case Name:** DEER VALLEY TRUCKING INC.

**For Period Ending:** 06/27/2018

**Trustee Name:** (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):** 02/12/2016 (c)

**§ 341(a) Meeting Date:** 05/08/2015

**Claims Bar Date:** 06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 179 | 2006 INTERNATIONAL VIN 5018 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>IN WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |
| 180 | 2006 INTERNATIONAL VIN 5023 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>IN WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |
| 181 | 2011 KENWORTH  VIN 2234 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |
| 182 | 2011 KENWORTH VIN 9404 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |
| 183 | 2006 INTERNATIONAL 9400I VIN 4995 (u)<br>SOLD ALL JUNK AT WILLISTON OLD LOT AS A GROUP. LINKED DEPOSIT TO ASSET 94<br>WILLISTON OL | 0.00 | 0.00 | | 0.00 | FA |
| 184 | 2012 POLARIS 800 155 VIN 2553 (u)<br>TITLED TO D. REGISTERED TO WADE CHAPMAN. RENEWED 2/22/16 | Unknown | Unknown | | 4,725.00 | FA |
| 185 | 2012 POLS 800 PRO VIN 9701 (u)<br>TITLED TO D, REGISTERED TO WADE CHAPMAN. RENEWED ON 2/22/16 | Unknown | Unknown | | 4,882.50 | FA |
| 186 | 2012 POLS RAZOR UTV VIN 0079 (u)<br>TITLED TO D. REGISTERED TO D C/O WADE | Unknown | Unknown | | 13,125.00 | FA |
| 187 | DRAGON MODEL 500 BARREL CORRUGATED WALL, FRAC TN (u)<br>NOT POE, COVERED BY UCC<br>Serial #118027 | 0.00 | 0.00 | | 0.00 | FA |
| 188 | 14' ROUND LARGE CAPACITY TANK 1 OF 6 (u)<br>NOT POE, COVERED BY UCC | Unknown | Unknown | | 0.00 | FA |
| 189 | 14' ROUND LARGE CAPACITY TANK 2 OF 6 (u)<br>NOT POE, COVERED BY UCC | Unknown | Unknown | | 0.00 | FA |
| 190 | 14' ROUND LARGE CAPACITY TANK 3 OF 6 (u)<br>NOT POE, COVERED BY UCC | Unknown | Unknown | | 0.00 | FA |
| 191 | 14' ROUIND LARGE CAPACITY TANK 4 OF 6 (u)<br>NOT POE, COVERED BY UCC | Unknown | Unknown | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 22

**Case No.:**   15-40284

**Case Name:**    DEER VALLEY TRUCKING INC.

**For Period Ending:**   06/27/2018

**Trustee Name:**   (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**   02/12/2016 (c)

**§ 341(a) Meeting Date:**   05/08/2015

**Claims Bar Date:**   06/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 192 | 14' ROUND LARGE CAPACITY TANK 5 OF 6 (u)<br>NOT POE, COVERED BY UCC | Unknown | Unknown | | 0.00 | FA |
| 193 | 14' ROUND LARGE CAPACITY TANK 6 OF 6 (u)<br>NOT POE, COVERED BY UCC | Unknown | Unknown | | 0.00 | FA |
| 194 | 1986 TIMPTE TRAILER VIN 4825 (u)<br>not poe, not titled to D | 0.00 | 0.00 | | 0.00 | FA |
| 195 | SEMI TRAILER VIN 2046 (u)<br>NEVER FOUND | Unknown | Unknown | | 0.00 | FA |
| 196 | 2012 CAN AM UTV VIN 0553 (u) | Unknown | Unknown | | 11,287.50 | FA |
| 197 | 2011 TRAILS WEST RPM 28' TRAILER VIN 5100 (u) | Unknown | Unknown | | 9,450.00 | FA |
| 198 | OFFICE EQUIPMENT (u)<br>DELIVERED COMPUTERS, TOWERS, PHONES, ETC. TO PT. | Unknown | Unknown | | 770.00 | FA |
| 199 | MISC PARTS & EQUIPMENT LOCATED IN ND (u)<br>IN STORAGE UNIT & INSIDE REFFER TRLR | Unknown | Unknown | | 11,182.50 | FA |
| 200 | HORIZON RESOURCES PARTRONAGE (u) | 0.00 | 0.00 | | 23.22 | FA |
| 201 | 2015 WITHHOLDING REFUND FROM ISTC (u) | 420.50 | 420.50 | | 420.50 | FA |
| 202 | INSURANCE SERVICES REFUND (u) | 2,771.15 | 2,771.15 | | 2,771.15 | FA |
| 203 | 2010 INTERSTATE CARGO TRAILER VIN 2160 (u) | 0.00 | 0.00 | | 2,835.00 | FA |
| 204 | JASON DUNCAN PREFERENCE (u)<br>POC IN 16-40205 JASON DUNCAN FOR $40K 07/11/16 (AWILLIAMS)  filed POC in Jason Duncan case 16-40205 for $40K for draw taken from biz before conversion | 40,000.00 | 40,000.00 | | 0.00 | 1,000.00 |
| **204** | **Assets Totals (Excluding unknown values)** | **$5,548,065.96** | **$4,859,995.62** | | **$1,886,202.62** | **$1,000.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 23

Case No.:   15-40284

Case Name:   DEER VALLEY TRUCKING INC.

For Period Ending:   06/27/2018

Trustee Name:   (320130) R. Sam Hopkins

Date Filed (f) or Converted (c):   02/12/2016 (c)

§ 341(a) Meeting Date:   05/08/2015

Claims Bar Date:   06/28/2016

**Major Activities Affecting Case Closing:**

NEED QCD PLEASE

06/19/2018 (AWILLIAMS) Unclaimed funds disbursement to Mobile Warrior Sales LLC in the amount of $2,126.82. Check number: 85824600. Disbursed on: 6/15/2018. (Williams, Stephanie)
05/21/2018 (AWILLIAMS) Turnover of Funds of Mobile Warrior Sales, LLC in the amount of $ 2126.82 Filed by Trustee R Sam Hopkins . (ad)

03/01/2018 (AWILLIAMS) Turnover of Funds of American Infosource in the amount of $425.96 Filed by Trustee R Sam Hopkins (rcpt #455425) . (ad)

12/22/2017 (AWILLIAMS) DKT#516 Order of Distribution for R Sam Hopkins, Trustee Chapter 7, Fees awarded: $79836.08, Expenses awarded: $1766.09; Awarded on 12/21/2017 Signed on 12/21/2017 (RE: related document(s)[509] UST Filing - Trustee's Final Report (TFR)). ad)

11/27/2017 (AWILLIAMS)Amended Notice of Trustee's Final Report and Application for Compensation (NFR) --obj by 12/20/17

11/20/2017 (AWILLIAMS) Chapter 7 Trustee's Final Report filed on behalf of Trustee. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by US Trustee. (Harris, Ken)

11/15/2017 (AWILLIAMS) Hearing Continued/Rescheduled Appearances: Shane Surber, Creditor; Tom Smith for Trustee; R. Sam Hopkins, Trustee Report of Proceedings: Comments by Mr. Smith, Trustee and Mr. Surber, with questions by the Court. After discussion, the Court CONTINUES the matter to January 16, 2018, at 9:00 a.m. Mr. Surber intends to file a proof of claim. The Court orders that to be filed within 7 days. If Trustee objects, file a notice of hearing and use the January date and time. If Trustee files an amended final accounting and the same is approved, the hearing would be vacated. [ESR: DRH]

10/23/2017 (AWILLIAMS) dkt505 ***NOH 11/14/17 @ 9 am*** re Obj to TFR - hearing held - POC filed - submit AMENDED TFR allowing claim as timely

10/11/2017 (AWILLIAMS) dkt504 Objection to Trustee's Final Report and Applications for Compensation (related document(s): [501]) Filed by Creditor Shane Surber (RE: related document(s)[501] Notice of Trustee's Final Report and Application for Compensation (NFR)). (ad)
'
09/19/17 (AWILLIAMS) Chapter 7 Trustee's Notice of Final Report and Application for Compensation Filed by Trustee R Sam Hopkins (RE: related document(s)[499] Chapter 7 Trustee's Final Report filed on behalf of Trustee. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by US Trustee.). (Hopkins, R)--obj by 10/16/17

09/18/17 (AWILLIAMS) Chapter 7 Trustee's Final Report filed on behalf of Trustee. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by US Trustee. (Harris, Ken)

2 UNPAID CLAIMS FILED IN 2 OTHER BKS--------CLAIM IN JASON DUNCAN CASE 16-40205 and EMERALD OIL/ JAS FILED A POC FOR $75,231.64
07/12/16(CROSA) email fr JAS re POC field by Emerald Oil for $75,231.64---IF PAID IN FUTURE WE REOPEN IF WORTH IT, OTHERWISE RETURN BECAUSE CASE CLOSED.

9/15/17 SUBMITTED CORRECTED FINAL--------WHEN READY TO SUBMIT ORDER TO DISBURSE, ALSO SUBMIT BOB'S ORDER

Initial Projected Date Of Final Report (TFR):   02/28/2018          Current Projected Date Of Final Report (TFR):   07/21/2017 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  24

**Case No.:**   15-40284

**Case Name:**   DEER VALLEY TRUCKING INC.

**For Period Ending:**   06/27/2018

**Trustee Name:**   (320130) R. Sam Hopkins

**Date Filed (f) or Converted (c):**   02/12/2016 (c)

**§ 341(a) Meeting Date:**   05/08/2015

**Claims Bar Date:**   06/28/2016

| 06/27/2018 | /s/R. Sam Hopkins |
|---|---|
| Date | R. Sam Hopkins |

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/23/16 | {167} | CITIZENS COMMUNITY BANK | CCB BANK ACCT BAL | 1229-000 | 125,729.75 | | 125,729.75 |
| 03/01/16 | 101 | TRUSTEE INSURANCE AGENCY | Insure vehicles, trailers, manufactured homes. $1million blanket coverage. | 2420-000 | | 3,750.00 | 121,979.75 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.03 | 121,961.72 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.41 | 121,767.31 |
| 04/05/16 | {130} | ROBINSON AND TRIBE ID IOLTA ACCT | SALE PROCEEDS | 1129-000 | 6,000.00 | | 127,767.31 |
| 04/05/16 | {1} | ROBINSON AND TRIBE ID IOLTA ACCT | SALE PROCEEDS | 1110-000 | 250,000.00 | | 377,767.31 |
| 04/13/16 | 102 | MCKENZIE COUNTY TREASURER | REAL PROPERTY TAX DUE THRU 4/30/16 ON MF HOME 113 4TH AVE SE | 4700-000 | | 1,879.39 | 375,887.92 |
| 04/13/16 | 103 | MCKENZIE COUNTY TREASURER | REAL PROPERTY TAX THRU 4/30/16 ON MF HOME 113 4TH AVE SE | 4700-000 | | 805.59 | 375,082.33 |
| 04/13/16 | 104 | WILLIAMS COUNTY TREASURER | 2015/2016 REAL PROPERTY TAX DUE ON MF HOME AT 3610 22ND AVE W | 4700-000 | | 826.50 | 374,255.83 |
| 04/13/16 | 105 | WILLIAMS COUNTY TREASURER | 2015/2016 REAL PROPERTY TAX DUE ON MF HOME AT 1802 35TH W | 4700-000 | | 1,072.34 | 373,183.49 |
| 04/13/16 | 106 | WILLIAMS COUNTY TREASURER | 2015/2016 REAL PROPERTY TAX DUE ON MF HOME AT 3608 22ND AVE W | 4700-000 | | 584.87 | 372,598.62 |
| 04/13/16 | 107 | WILLIAMS COUNTY TREASURER | 2015/2016 REAL PROPERTY TAX DUE ON MF HOME AT 3702 22ND AVE W | 4700-000 | | 584.87 | 372,013.75 |
| 04/13/16 | 108 | WILLIAMS COUNTY TREASURER | 2015/2016 REAL PROPERTY TAX DUE ON MF HOME AT 2202 35TH TERRACE | 4700-000 | | 793.07 | 371,220.68 |
| 04/19/16 | 109 | TRUSTEE INSURANCE AGENCY | FINAL PMT ON INSURANCE THRU 4/14/16 | 2420-000 | | 2,298.38 | 368,922.30 |
| 04/26/16 | | PRIME TIME AUCTIONS INC | AUCTION PROCEEDS | | 133,500.00 | | 502,422.30 |
| | {196} | | SALE OF 2012 CAN AM VIN 0553 $10,750.00 | 1229-000 | | | 502,422.30 |
| | {196} | | BUYERS PREMIUM 2012 CAN AM VIN 0553 $537.50 | 1229-000 | | | 502,422.30 |
| | {172} | | SALE OF 2012 POLS RNG UTV VIN 6349 $16,000.00 | 1229-000 | | | 502,422.30 |
| | {172} | | BP 2012 POLS RNG UTV VIN 6349 | 1229-000 | | | 502,422.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Page Subtotals:** | | **$515,229.75** | **$12,807.45** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $800.00 | | | | |
| | {186} | | SALE 2012 POLS RNG UTV VIN 0079<br>$12,500.00 | 1229-000 | | | 502,422.30 |
| | {186} | | BP 2012 POLS RNG UTV VIN 0079<br>$625.00 | 1229-000 | | | 502,422.30 |
| | {7} | | SALE OF 05 SUBARU OUTBACK VIN 0392<br>$2,600.00 | 1129-000 | | | 502,422.30 |
| | {7} | | BP 05 SUBARU OUTBACK VIN 0392<br>$130.00 | 1129-000 | | | 502,422.30 |
| | {169} | | SALE OF 2012 POLS ASSAULT VIN 2642<br>$4,500.00 | 1229-000 | | | 502,422.30 |
| | {169} | | BP 2012 POLS ASSAULT VIN 2642<br>$225.00 | 1229-000 | | | 502,422.30 |
| | {170} | | SALE OF 2012 POLS RMK VIN 9705<br>$4,800.00 | 1229-000 | | | 502,422.30 |
| | {170} | | BP 2012 POLS RMK VIN 9705<br>$240.00 | 1229-000 | | | 502,422.30 |
| | {171} | | SALE OF 2012 POLS ASSAULT VIN 2647<br>$4,600.00 | 1229-000 | | | 502,422.30 |
| | {171} | | BP 2012 POLS ASSAULT VIN 2647<br>$230.00 | 1229-000 | | | 502,422.30 |
| | {184} | | SALE OF 2012 POLS ASSAULT VIN 2553<br>$4,500.00 | 1229-000 | | | 502,422.30 |
| | {184} | | BP 2012 POLS ASSAULT VIN 2553<br>$225.00 | 1229-000 | | | 502,422.30 |
| | {185} | | SALE OF 2012 POLS RMK VIN 9701<br>$4,650.00 | 1229-000 | | | 502,422.30 |
| | {185} | | BP 2012 POLS RMK VIN 9701<br>$232.50 | 1229-000 | | | 502,422.30 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 3

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {173} | | SALE 2012 POLS 800 VIN 9241 | 1229-000 | | | 502,422.30 |
| | | | $3,700.00 | | | | |
| | {173} | | BP 2012 POLS 800 VIN 9241 | 1229-000 | | | 502,422.30 |
| | | | $185.00 | | | | |
| | {168} | | SALE OF 2011 TRAILS WEST VIN 5099 | 1229-000 | | | 502,422.30 |
| | | | $8,800.00 | | | | |
| | {168} | | BP 2011 TRAILS WEST VIN 5099 | 1229-000 | | | 502,422.30 |
| | | | $440.00 | | | | |
| | {197} | | SALE 2011 TRAILS WEST VIN 5100 | 1229-000 | | | 502,422.30 |
| | | | $9,000.00 | | | | |
| | {197} | | BP  2011 TRAILS WEST VIN 5100 | 1229-000 | | | 502,422.30 |
| | | | $450.00 | | | | |
| | {5} | | SALE 2011 DODGE RAM VIN 3124 | 1129-000 | | | 502,422.30 |
| | | | $23,000.00 | | | | |
| | {5} | | BP  2011 DODGE RAM VIN 3124 | 1129-000 | | | 502,422.30 |
| | | | $1,150.00 | | | | |
| | {20} | | SALE 04 FORD VIN 7863 | 1129-000 | | | 502,422.30 |
| | | | $5,800.00 | | | | |
| | {20} | | BP 04 FORD VIN 7863 | 1129-000 | | | 502,422.30 |
| | | | $290.00 | | | | |
| | {27} | | SALE 11 PJ FLATBED TRLR VIN 6206 | 1129-000 | | | 502,422.30 |
| | | | $4,100.00 | | | | |
| | {27} | | BP 11 PJ FLATBED TRLR VIN 6206 | 1129-000 | | | 502,422.30 |
| | | | $205.00 | | | | |
| | {31} | | SALE 08 BIG BUBBA FLATBED VIN 4177 | 1129-000 | | | 502,422.30 |
| | | | $5,900.00 | | | | |
| | {31} | | BP 08 BIG BUBBA FLATBED VIN 4177 | 1129-000 | | | 502,422.30 |
| | | | $295.00 | | | | |
| | {161} | | SALE 00 ALLOY VIN 0024 | 1229-000 | | | 502,422.30 |
| | | | $7,600.00 | | | | |
| | {161} | | BP  00 ALLOY VIN 0024 | 1229-000 | | | 502,422.30 |
| | | | $380.00 | | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

**Form 2**

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {198} | | SALE MISC OFFICE EQUIP<br>$700.00 | 1229-000 | | | 502,422.30 |
| | {198} | | BP MISC OFFICE EQUIP<br>$70.00 | 1229-000 | | | 502,422.30 |
| | | PRIME TIME AUCTIONS | BP 4/9/16 AUCTION<br>-$6,710.00 | 3610-000 | | | 502,422.30 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.66 | 501,962.64 |
| 05/03/16 | 110 | ITECH SOLUTIONS LLC | INV #3064 - COMPUTER TECHNICIAN SERVICES | 2990-000 | | 168.00 | 501,794.64 |
| 05/04/16 | {200} | HORIZON RESOURCES | HORIZON RESOURCES PATRONAGE | 1221-000 | 23.22 | | 501,817.86 |
| 05/04/16 | | PRIME TIME AUCTIONS INC | ND APRIL AUCTION PROCEEDS | | 1,173,359.24 | | 1,675,177.10 |
| | {35} | | SALE 11 UTIL TRLR<br>$850.00 | 1129-000 | | | 1,675,177.10 |
| | {35} | | BP 11 UTIL TRLR<br>$42.50 | 1129-000 | | | 1,675,177.10 |
| | {36} | | SALE 11 PJ TRLR<br>$1,100.00 | 1129-000 | | | 1,675,177.10 |
| | {36} | | BP 11 PJ TRLR<br>$55.00 | 1129-000 | | | 1,675,177.10 |
| | {37} | | SALE 11 PJ TRLR<br>$1,200.00 | 1129-000 | | | 1,675,177.10 |
| | {37} | | BP 11 PJ TRLR<br>$60.00 | 1129-000 | | | 1,675,177.10 |
| | {42} | | SALE 11 GAT ORR TRLR<br>$700.00 | 1129-000 | | | 1,675,177.10 |
| | {42} | | BP 11 GAT ORR TRLR<br>$35.00 | 1129-000 | | | 1,675,177.10 |
| | {33} | | SALE 91 TRAILMOBILE TRLR VIN 0420<br>$2,700.00 | 1129-000 | | | 1,675,177.10 |
| | {33} | | BP 91 TRAILMOBILE TRLR VIN 0420<br>$135.00 | 1129-000 | | | 1,675,177.10 |
| | {34} | | SALE 90 TRAILMOBILE TRLR<br>$2,600.00 | 1129-000 | | | 1,675,177.10 |
| | {34} | | BP 90 TRAILMOBILE TRLR<br>$130.00 | 1129-000 | | | 1,675,177.10 |

| | | | Page Subtotals: | | $1,173,382.46 | $627.66 | |

**Form 2**

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {199} | | SALE MISC EQUIP & PARTS | 1229-000 | | | 1,675,177.10 |
| | | | $10,650.00 | | | | |
| | {199} | | BP MISC EQUIP & PARTS | 1229-000 | | | 1,675,177.10 |
| | | | $532.50 | | | | |
| | {160} | | SALE 96 TRANSCRAFT TRLR | 1229-000 | | | 1,675,177.10 |
| | | | $5,700.00 | | | | |
| | {160} | | BP 96 TRANSCRAFT TRLR | 1229-000 | | | 1,675,177.10 |
| | | | $285.00 | | | | |
| | {162} | | SALE 00 ALLOY TRLR | 1229-000 | | | 1,675,177.10 |
| | | | $3,750.00 | | | | |
| | {162} | | BP 00 ALLOY TRLR | 1229-000 | | | 1,675,177.10 |
| | | | $187.50 | | | | |
| | {163} | | SALE 00 ALLOY TRLR VIN 0016 | 1229-000 | | | 1,675,177.10 |
| | | | $4,200.00 | | | | |
| | {163} | | BP  00 ALLOY TRLR VIN 0016 | 1229-000 | | | 1,675,177.10 |
| | | | $210.00 | | | | |
| | {156} | | SALE 2010 CLASSIC | 1129-000 | | | 1,675,177.10 |
| | | | $32,000.00 | | | | |
| | {156} | | BP 2010 CLASSIC | 1129-000 | | | 1,675,177.10 |
| | | | $1,600.00 | | | | |
| | {151} | | SALE 2011 FRIEND SAVANNAH | 1129-000 | | | 1,675,177.10 |
| | | | $45,000.00 | | | | |
| | {151} | | BP 2011 FRIEND SAVANNAH | 1129-000 | | | 1,675,177.10 |
| | | | $2,250.00 | | | | |
| | {150} | | SALE 2011 FRIENDSHIP DEVONSHIRE | 1129-000 | | | 1,675,177.10 |
| | | | $38,000.00 | | | | |
| | {150} | | BP 2011 FRIENDSHIP DEVONSHIRE | 1129-000 | | | 1,675,177.10 |
| | | | $1,900.00 | | | | |
| | {155} | | SALE 2011 CHAMPION PFS | 1129-000 | | | 1,675,177.10 |
| | | | $20,000.00 | | | | |
| | {155} | | BP 2011 CHAMPION PFS | 1129-000 | | | 1,675,177.10 |
| | | | $1,000.00 | | | | |
| | {152} | | SALE 2011 CHAMPION REDMAN HALLMARK | 1129-000 | | | 1,675,177.10 |
| | | | $24,000.00 | | | | |
| | {152} | | BP 2011 CHAMPION REDMAN HALLMARK | 1129-000 | | | 1,675,177.10 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 15-40284 |
| Case Name: | DEER VALLEY TRUCKING INC. |
| Taxpayer ID #: | **-***4865 |
| For Period Ending: | 06/27/2018 |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******7666 Checking Account |
| Blanket Bond (per case limit): | $78,753,461.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $1,200.00 | | | | |
| | {153} | | SALE 2000 FLEETWOOD BRIARWOOD $16,500.00 | 1129-000 | | | 1,675,177.10 |
| | {153} | | BP 2000 FLEETWOOD BRIARWOOD $825.00 | 1129-000 | | | 1,675,177.10 |
| | {154} | | SALE 2000 FLEETWOOD BRIARWOOD $13,000.00 | 1129-000 | | | 1,675,177.10 |
| | {154} | | BP 2000 FLEETWOOD BRIARWOOD $650.00 | 1129-000 | | | 1,675,177.10 |
| | {76} | | SALE 2012 CT FAB VIN 8872 $10,000.00 | 1129-000 | | | 1,675,177.10 |
| | {76} | | BP 2012 CT FAB VIN 8872 $500.00 | 1129-000 | | | 1,675,177.10 |
| | {74} | | SALE 2012 CT FAB VIN 8468 $11,000.00 | 1129-000 | | | 1,675,177.10 |
| | {74} | | BP  2012 CT FAB VIN 8468 $550.00 | 1129-000 | | | 1,675,177.10 |
| | {164} | | SALE 2011 CT FAB VIN 8163 $11,000.00 | 1229-000 | | | 1,675,177.10 |
| | {164} | | BP 2011 CT FAB VIN 8163 $550.00 | 1229-000 | | | 1,675,177.10 |
| | {62} | | SALE 2012 CT FAB VIN 8485 $13,000.00 | 1129-000 | | | 1,675,177.10 |
| | {62} | | BP  2012 CT FAB VIN 8485 $650.00 | 1129-000 | | | 1,675,177.10 |
| | {48} | | SALE 2012 DRAGON VIN 2695 $25,000.00 | 1129-000 | | | 1,675,177.10 |
| | {48} | | BP 2012 DRAGON VIN 2695 $1,250.00 | 1129-000 | | | 1,675,177.10 |
| | {47} | | SALE 2012 DRGAON VIN 2692 $25,000.00 | 1129-000 | | | 1,675,177.10 |
| | {47} | | BP  2012 DRGAON VIN 2692 $1,250.00 | 1129-000 | | | 1,675,177.10 |
| | | | **Page Subtotals:** | | $0.00 | $0.00 | |

Exhibit 9
Page: 7

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 15-40284 |
| **Case Name:** | DEER VALLEY TRUCKING INC. |
| **Taxpayer ID #:** | **-***4865 |
| **For Period Ending:** | 06/27/2018 |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {51} | | SALE 2012 DRGON VIN 2663 $28,000.00 | 1129-000 | | | 1,675,177.10 |
| | {51} | | BP 2012 DRAGON VIN 2663 $1,400.00 | 1129-000 | | | 1,675,177.10 |
| | {49} | | SALE 2012 DRGON VIN 2693 $28,000.00 | 1129-000 | | | 1,675,177.10 |
| | {49} | | BP 2012 DRGON VIN 2693 $1,400.00 | 1129-000 | | | 1,675,177.10 |
| | {50} | | SALE 2012 DRAGON VIN 3742 $26,000.00 | 1129-000 | | | 1,675,177.10 |
| | {50} | | BP 2012 DRAGON VIN 3742 $1,300.00 | 1129-000 | | | 1,675,177.10 |
| | {32} | | SALE 2002 ALTEK TRLR $21,500.00 | 1129-000 | | | 1,675,177.10 |
| | {32} | | BP 2002 ALTEK TRLR $1,075.00 | 1129-000 | | | 1,675,177.10 |
| | {29} | | SALE 2012 MANAC VIN 8567 $27,000.00 | 1129-000 | | | 1,675,177.10 |
| | {29} | | BP 2012 MANAC VIN 8567 $1,350.00 | 1129-000 | | | 1,675,177.10 |
| | {122} | | SALE 2006 INTERNATIONAL VIN 5014 $7,500.00 | 1129-000 | | | 1,675,177.10 |
| | {122} | | BP 2006 INTERNATIONAL VIN 5014 $375.00 | 1129-000 | | | 1,675,177.10 |
| | {143} | | SALE 2006 INTERNATIONAL VIN 0689 $6,500.00 | 1129-000 | | | 1,675,177.10 |
| | {143} | | BP 2006 INTERNATIONAL VIN 0689 $325.00 | 1129-000 | | | 1,675,177.10 |
| | {100} | | SALE 2006 INTERNATIONAL VIN 1600 $5,000.00 | 1129-000 | | | 1,675,177.10 |
| | {100} | | BP 2006 INTERNATIONAL VIN 1600 $250.00 | 1129-000 | | | 1,675,177.10 |
| | {105} | | SALE 2006 INTERNATIONAL VIN 0675 | 1129-000 | | | 1,675,177.10 |

|  | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $9,500.00 | | | | |
| | {105} | | BP 2006 INTERNATIONAL VIN 0675 $475.00 | 1129-000 | | | 1,675,177.10 |
| | {133} | | SALE 2006 INTERNATIONAL VIN 5000 $6,500.00 | 1129-000 | | | 1,675,177.10 |
| | {133} | | BP 2006 INTERNATIONAL VIN 5000 $325.00 | 1129-000 | | | 1,675,177.10 |
| | {88} | | SALE 2006 INTERNATIONAL VIN 0686 $14,000.00 | 1129-000 | | | 1,675,177.10 |
| | {88} | | BP  2006 INTERNATIONAL VIN 0686 $700.00 | 1129-000 | | | 1,675,177.10 |
| | {86} | | SALE 2006 INTERNATIONAL VIN 1596 $7,000.00 | 1129-000 | | | 1,675,177.10 |
| | {86} | | BP 2006 INTERNATIONAL VIN 1596 $350.00 | 1129-000 | | | 1,675,177.10 |
| | {85} | | SALE 2007 PTRB VIN 2910 $27,000.00 | 1129-000 | | | 1,675,177.10 |
| | {85} | | BP 2007 PTRB VIN 2910 $1,350.00 | 1129-000 | | | 1,675,177.10 |
| | {81} | | SALE 2007 PTRB VIN 9792 $40,000.00 | 1129-000 | | | 1,675,177.10 |
| | {81} | | BP 2007 PTRB VIN 9792 $2,000.00 | 1129-000 | | | 1,675,177.10 |
| | {83} | | SALE 2005 KENWORTH VIN 5600 $23,500.00 | 1129-000 | | | 1,675,177.10 |
| | {83} | | BP 2005 KENWORTH VIN 5600 $1,175.00 | 1129-000 | | | 1,675,177.10 |
| | {71} | | SALE 2012 CT FAB VIN 8482 $9,000.00 | 1129-000 | | | 1,675,177.10 |
| | {71} | | BP 2012 CT FAB VIN 8482 $450.00 | 1129-000 | | | 1,675,177.10 |

Page Subtotals:  $0.00    $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {52} | | SALE 2011 CT FAB VIN 8235 | 1129-000 | | | 1,675,177.10 |
| | | | $5,500.00 | | | | |
| | {52} | | BP 2011 CT FAB VIN 8235 | 1129-000 | | | 1,675,177.10 |
| | | | $275.00 | | | | |
| | {69} | | SALE 2012 CT FAB VIN 8842 | 1129-000 | | | 1,675,177.10 |
| | | | $9,500.00 | | | | |
| | {69} | | BP 2012 CT FAB VIN 8842 | 1129-000 | | | 1,675,177.10 |
| | | | $475.00 | | | | |
| | {65} | | SALE 2012 CT FAB VIN 8452 | 1129-000 | | | 1,675,177.10 |
| | | | $9,000.00 | | | | |
| | {65} | | BP 2012 CT FAB VIN 8452 | 1129-000 | | | 1,675,177.10 |
| | | | $450.00 | | | | |
| | {77} | | SALE 2012 CT FAB VIN 8481 | 1129-000 | | | 1,675,177.10 |
| | | | $9,250.00 | | | | |
| | {77} | | BP 2012 CT FAB VIN 8481 | 1129-000 | | | 1,675,177.10 |
| | | | $462.50 | | | | |
| | {72} | | SALE 2012 CT FAB VIN 8450 | 1129-000 | | | 1,675,177.10 |
| | | | $8,500.00 | | | | |
| | {72} | | BP 2012 CT FAB VIN 8450 | 1129-000 | | | 1,675,177.10 |
| | | | $425.00 | | | | |
| | {102} | | SALE 2005 INTERNATIONAL VIN 1587 | 1129-000 | | | 1,675,177.10 |
| | | | $6,500.00 | | | | |
| | {102} | | BP 2005 INTERNATIONAL VIN 1587 | 1129-000 | | | 1,675,177.10 |
| | | | $325.00 | | | | |
| | {120} | | SALE 2005 INTERNATIONAL VIN 6995 | 1129-000 | | | 1,675,177.10 |
| | | | $12,000.00 | | | | |
| | {120} | | BP 2005 INTERNATIONAL VIN 6995 | 1129-000 | | | 1,675,177.10 |
| | | | $600.00 | | | | |
| | {116} | | SALE 2005 INTERNATIONAL VIN 5015 | 1129-000 | | | 1,675,177.10 |
| | | | $7,500.00 | | | | |
| | {116} | | BP 2005 INTERNATIONAL VIN 5015 | 1129-000 | | | 1,675,177.10 |
| | | | $375.00 | | | | |
| | {121} | | SALE 2005 INTERNATIONAL VIN 1588 | 1129-000 | | | 1,675,177.10 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page:  10

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $6,750.00 | | | | |
| | {121} | | BP 2005 INTERNATIONAL VIN 1588 $337.50 | 1129-000 | | | 1,675,177.10 |
| | {92} | | SALE 2005 INTERNATIONAL VIN 5037 $7,000.00 | 1129-000 | | | 1,675,177.10 |
| | {92} | | BP 2005 INTERNATIONAL VIN 5037 $350.00 | 1129-000 | | | 1,675,177.10 |
| | {128} | | SALE 2005 INTERNATIONAL VIN 1594 $7,250.00 | 1129-000 | | | 1,675,177.10 |
| | {128} | | BP 2005 INTERNATIONAL VIN 1594 $362.50 | 1129-000 | | | 1,675,177.10 |
| | {91} | | SALE 2005 INTERNATIONAL VIN 5033 $7,250.00 | 1129-000 | | | 1,675,177.10 |
| | {91} | | BP 2005 INTERNATIONAL VIN 5033 $362.50 | 1129-000 | | | 1,675,177.10 |
| | {56} | | SALE 2011 DRAGON VIN 1833 $6,500.00 | 1129-000 | | | 1,675,177.10 |
| | {56} | | BP 2011 DRAGON VIN 1833 $325.00 | 1129-000 | | | 1,675,177.10 |
| | {58} | | SALE OF 2009 DRAGON VIN 8205 $4,250.00 | 1129-000 | | | 1,675,177.10 |
| | {58} | | BP 2009 DRAGON VIN 8205 $212.50 | 1129-000 | | | 1,675,177.10 |
| | {59} | | SALE 2009 DRAGON VIN 8206 $4,750.00 | 1129-000 | | | 1,675,177.10 |
| | {59} | | BP  2009 DRAGON VIN 8206 $237.50 | 1129-000 | | | 1,675,177.10 |
| | {57} | | SALE 2011 DRAGON VIN 1834 $5,500.00 | 1129-000 | | | 1,675,177.10 |
| | {57} | | BP 2011 DRAGON VIN 1834 $275.00 | 1129-000 | | | 1,675,177.10 |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 11

| | | | |
|---|---|---|---|
| **Case No.:** | 15-40284 | **Trustee Name:** | R. Sam Hopkins (320130) |
| **Case Name:** | DEER VALLEY TRUCKING INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***4865 | **Account #:** | ******7666 Checking Account |
| **For Period Ending:** | 06/27/2018 | **Blanket Bond (per case limit):** | $78,753,461.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {68} | | SALE 2012 CT FAB VIN 8878<br>$10,750.00 | 1129-000 | | | 1,675,177.10 |
| | {68} | | BP 2012 CT FAB VIN 8878<br>$537.50 | 1129-000 | | | 1,675,177.10 |
| | {63} | | SALE 2012 CT FAB VIN 8484<br>$10,250.00 | 1129-000 | | | 1,675,177.10 |
| | {63} | | BP 2012 CT FAB VIN 8484<br>$512.50 | 1129-000 | | | 1,675,177.10 |
| | {75} | | SALE 2012 CT FAB VIN 8478<br>$10,000.00 | 1129-000 | | | 1,675,177.10 |
| | {75} | | BP 2012 CT FAB VIN 8478<br>$500.00 | 1129-000 | | | 1,675,177.10 |
| | {66} | | SALE 2012 CT FAB VIN 8870<br>$10,750.00 | 1129-000 | | | 1,675,177.10 |
| | {66} | | BP 2012 CT FAB VIN 8870<br>$537.50 | 1129-000 | | | 1,675,177.10 |
| | {67} | | SALE 2012 CT FAB VIN 8871<br>$11,000.00 | 1129-000 | | | 1,675,177.10 |
| | {67} | | BP 2012 CT FAB VIN 8871<br>$550.00 | 1129-000 | | | 1,675,177.10 |
| | {166} | | SALE 2012 CT FAB VIN 8819<br>$6,000.00 | 1229-000 | | | 1,675,177.10 |
| | {166} | | BP 2012 CT FAB VIN 8819<br>$300.00 | 1229-000 | | | 1,675,177.10 |
| | {54} | | SALE 2006 FWF TANKER VIN<br>2031<br>$5,000.00 | 1129-000 | | | 1,675,177.10 |
| | {54} | | BP 2006 FWF TANKER VIN 2031<br>$250.00 | 1129-000 | | | 1,675,177.10 |
| | {30} | | SALE 1990 VIM SPEOP TRLR<br>VIN 1003<br>$3,500.00 | 1129-000 | | | 1,675,177.10 |
| | {30} | | BP 1990 VIM SPEOP TRLR VIN<br>1003<br>$175.00 | 1129-000 | | | 1,675,177.10 |
| | {147} | | SALE 2006 PTRB VIN 7056<br>$29,000.00 | 1129-000 | | | 1,675,177.10 |
| | {147} | | BP 2006 PTRB VIN 7056 | 1129-000 | | | 1,675,177.10 |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

**Form 2**

Exhibit 9
Page: 12

## Cash Receipts And Disbursements Record

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |
| | | | $1,450.00 | | | | |
| | {140} | | SALE 2007 INTERNATIONAL VIN 3197 | 1129-000 | | | 1,675,177.10 |
| | | | $12,500.00 | | | | |
| | {140} | | BP 2007 INTERNATIONAL VIN 3197 | 1129-000 | | | 1,675,177.10 |
| | | | $625.00 | | | | |
| | {103} | | SALE 2006 INTERNATIONAL VIN 4988 | 1129-000 | | | 1,675,177.10 |
| | | | $7,000.00 | | | | |
| | {103} | | BP 2006 INTERNATIONAL VIN 4988 | 1129-000 | | | 1,675,177.10 |
| | | | $350.00 | | | | |
| | {149} | | SALE 1991 KENWORTH VIN 6535 | 1129-000 | | | 1,675,177.10 |
| | | | $21,500.00 | | | | |
| | {149} | | BP 1991 KENWORTH VIN 6535 | 1129-000 | | | 1,675,177.10 |
| | | | $1,075.00 | | | | |
| | {148} | | SALE 2000 KENWORTH VIN 1491 | 1129-000 | | | 1,675,177.10 |
| | | | $13,500.00 | | | | |
| | {148} | | BP 2000 KENWORTH VIN 1491 | 1129-000 | | | 1,675,177.10 |
| | | | $675.00 | | | | |
| | {145} | | SALE 2005 PTRB VIN 5177 | 1129-000 | | | 1,675,177.10 |
| | | | $29,000.00 | | | | |
| | {145} | | BP 2005 PTRB VIN 5177 | 1129-000 | | | 1,675,177.10 |
| | | | $1,450.00 | | | | |
| | {124} | | SALE 2006 INTERNATIONAL VIN 1603 | 1129-000 | | | 1,675,177.10 |
| | | | $7,000.00 | | | | |
| | {124} | | BP 2006 INTERNATIONAL VIN 1603 | 1129-000 | | | 1,675,177.10 |
| | | | $350.00 | | | | |
| | {111} | | SALE 2006 INTERNATIONAL VIN 1402 | 1129-000 | | | 1,675,177.10 |
| | | | $9,500.00 | | | | |
| | {111} | | BP 2006 INTERNATIONAL VIN 1402 | 1129-000 | | | 1,675,177.10 |
| | | | $475.00 | | | | |
| | {126} | | SALE 2006 INTERNATIONAL VIN 5039 | 1129-000 | | | 1,675,177.10 |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  13

## Cash Receipts And Disbursements Record

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $7,000.00 | | | | |
| | {126} | | BP 2006 INTERNATIONAL VIN 5039 $350.00 | 1129-000 | | | 1,675,177.10 |
| | {113} | | SALE 2006 INTERNATIONAL VIN 6085 $11,000.00 | 1129-000 | | | 1,675,177.10 |
| | {113} | | BP 2006 INTERNATIONAL VIN 6085 $550.00 | 1129-000 | | | 1,675,177.10 |
| | {139} | | SALE 2006 INTERNATIONAL VIN 5010 $6,500.00 | 1129-000 | | | 1,675,177.10 |
| | {139} | | BP  2006 INTERNATIONAL VIN 5010 $325.00 | 1129-000 | | | 1,675,177.10 |
| | {107} | | SALE 2006 INTERNATIONAL VIN 6071 $5,750.00 | 1129-000 | | | 1,675,177.10 |
| | {107} | | BP 2006 INTERNATIONAL VIN 6071 $287.50 | 1129-000 | | | 1,675,177.10 |
| | {123} | | SALE 2006 INTERNATIONAL VIN 1583 $6,000.00 | 1129-000 | | | 1,675,177.10 |
| | {123} | | BP 2006 INTERNATIONAL VIN 1583 $300.00 | 1129-000 | | | 1,675,177.10 |
| | {138} | | SALE 2005 INTERNATIONAL VIN 5016 $5,500.00 | 1129-000 | | | 1,675,177.10 |
| | {138} | | BP 2005 INTERNATIONAL VIN 5016 $275.00 | 1129-000 | | | 1,675,177.10 |
| | {110} | | SALE 2005 INTERNATIONAL VIN 1579 $6,500.00 | 1129-000 | | | 1,675,177.10 |
| | {110} | | BP  2005 INTERNATIONAL VIN 1579 $325.00 | 1129-000 | | | 1,675,177.10 |
| | {93} | | SALE 2006 INTERNATIONAL VIN 1605 | 1129-000 | | | 1,675,177.10 |

Page Subtotals: $0.00    $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:   14

## Cash Receipts And Disbursements Record

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $6,250.00 | | | | |
| | {93} | | BP  2006 INTERNATIONAL VIN 1605 | 1129-000 | | | 1,675,177.10 |
| | | | $312.50 | | | | |
| | {104} | | SALE 2006 INTERNATIONAL VIN 5004 | 1129-000 | | | 1,675,177.10 |
| | | | $6,250.00 | | | | |
| | {104} | | BP 2006 INTERNATIONAL VIN 5004 | 1129-000 | | | 1,675,177.10 |
| | | | $312.50 | | | | |
| | {115} | | SALE 2006 INTERNATIONAL VIN 1574 | 1129-000 | | | 1,675,177.10 |
| | | | $7,500.00 | | | | |
| | {115} | | BP 2006 INTERNATIONAL VIN 1574 | 1129-000 | | | 1,675,177.10 |
| | | | $375.00 | | | | |
| | {84} | | SALE 1999 PTRB VIN 5006 | 1129-000 | | | 1,675,177.10 |
| | | | $4,000.00 | | | | |
| | {84} | | BP 1999 PTRB VIN 5006 | 1129-000 | | | 1,675,177.10 |
| | | | $200.00 | | | | |
| | {131} | | SALE 2006 INTERNATIONAL VIN 1580 | 1129-000 | | | 1,675,177.10 |
| | | | $6,750.00 | | | | |
| | {131} | | BP 2006 INTERNATIONAL VIN 1580 | 1129-000 | | | 1,675,177.10 |
| | | | $337.50 | | | | |
| | {118} | | SALE 2006 INTERNATIONAL VIN 5013 | 1129-000 | | | 1,675,177.10 |
| | | | $7,000.00 | | | | |
| | {118} | | BP  2006 INTERNATIONAL VIN 5013 | 1129-000 | | | 1,675,177.10 |
| | | | $350.00 | | | | |
| | {97} | | SALE 2006 INTERNATIONAL VIN 1585 | 1129-000 | | | 1,675,177.10 |
| | | | $10,250.00 | | | | |
| | {97} | | BP 2006 INTERNATIONAL VIN 1585 | 1129-000 | | | 1,675,177.10 |
| | | | $512.50 | | | | |
| | {87} | | SALE 2006 INTERNATIONAL VIN 0685 | 1129-000 | | | 1,675,177.10 |
| | | | $12,750.00 | | | | |

Page Subtotals:   $0.00   $0.00

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-40284 | |
| Case Name: | DEER VALLEY TRUCKING INC. | |
| Taxpayer ID #: | **-***4865 | |
| For Period Ending: | 06/27/2018 | |

| | |
|---|---|
| Trustee Name: | R. Sam Hopkins (320130) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******7666 Checking Account |
| Blanket Bond (per case limit): | $78,753,461.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {87} | | BP 2006 INTERNATIONAL VIN 0685 $637.50 | 1129-000 | | | 1,675,177.10 |
| | {119} | | SALE 2006 INTERNATIONAL VIN 4993 $9,500.00 | 1129-000 | | | 1,675,177.10 |
| | {119} | | BP 2006 INTERNATIONAL VIN 4993 $475.00 | 1129-000 | | | 1,675,177.10 |
| | {144} | | SALE 2007 INTERNATIONAL VIN 3202 $11,500.00 | 1129-000 | | | 1,675,177.10 |
| | {144} | | BP 2007 INTERNATIONAL VIN 3202 $575.00 | 1129-000 | | | 1,675,177.10 |
| | {101} | | SALE 2006 INTERNATIONAL VIN 0670 $14,000.00 | 1129-000 | | | 1,675,177.10 |
| | {101} | | BP 2006 INTERNATIONAL VIN 0670 $700.00 | 1129-000 | | | 1,675,177.10 |
| | {112} | | SALE 2006 INTERNATIONAL VIN 1398 $15,000.00 | 1129-000 | | | 1,675,177.10 |
| | {112} | | BP 2006 INTERNATIONAL VIN 1398 $750.00 | 1129-000 | | | 1,675,177.10 |
| | {135} | | SALE 2006 INTERNATIONAL VIN 5023 $8,000.00 | 1129-000 | | | 1,675,177.10 |
| | {135} | | BP 2006 INTERNATIONAL VIN 5023 $400.00 | 1129-000 | | | 1,675,177.10 |
| | {132} | | SALE 2007 INTERNATIONAL VIN 5027 $9,500.00 | 1129-000 | | | 1,675,177.10 |
| | {132} | | BP 2007 INTERNATIONAL VIN 5027 $475.00 | 1129-000 | | | 1,675,177.10 |
| | {127} | | SALE 2006 INTERNATIONAL VIN 5042 $9,500.00 | 1129-000 | | | 1,675,177.10 |
| | {127} | | BP 2006 INTERNATIONAL VIN 5042 | 1129-000 | | | 1,675,177.10 |

| | | Page Subtotals: | $0.00 | $0.00 | |
|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** | DEER VALLEY TRUCKING INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***4865 | **Account #:** ******7666 Checking Account |
| **For Period Ending:** | 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $475.00 | | | | |
| | {82} | | SALE OF 2004 KENWORTH VIN 1958 $19,000.00 | 1129-000 | | | 1,675,177.10 |
| | {82} | | BP 2004 KENWORTH VIN 1958 $950.00 | 1129-000 | | | 1,675,177.10 |
| | {89} | | SALE OF 2006 INTERNATIONAL VIN 4999 $8,500.00 | 1129-000 | | | 1,675,177.10 |
| | {89} | | BP 2006 INTERNATIONAL VIN 4999 $425.00 | 1129-000 | | | 1,675,177.10 |
| | {134} | | SALE 2006 INTERNATIONAL VIN 1604 $8,500.00 | 1129-000 | | | 1,675,177.10 |
| | {134} | | BP 2006 INTERNATIONAL VIN 1604 $425.00 | 1129-000 | | | 1,675,177.10 |
| | {96} | | SALE 2006 INTERNATIONAL VIN 4990 $7,750.00 | 1129-000 | | | 1,675,177.10 |
| | {96} | | BP 2006 INTERNATIONAL VIN 4990 $387.50 | 1129-000 | | | 1,675,177.10 |
| | {90} | | SALE OF 2006 INTERNATIONAL VIN 1595 $8,250.00 | 1129-000 | | | 1,675,177.10 |
| | {90} | | BP 2006 INTERNATIONAL VIN 1595 $412.50 | 1129-000 | | | 1,675,177.10 |
| | {114} | | SALE OF 2006 INTERNATIONAL VIN 1597 $8,000.00 | 1129-000 | | | 1,675,177.10 |
| | {114} | | BP 2006 INTERNATIONAL VIN 1597 $400.00 | 1129-000 | | | 1,675,177.10 |
| | {137} | | SALE OF 2006 INTERNATIONAL VIN 5020 $8,000.00 | 1129-000 | | | 1,675,177.10 |
| | {137} | | BP 2006 INTERNATIONAL VIN 5020 $400.00 | 1129-000 | | | 1,675,177.10 |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 17

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {98} | | SALE OF 2006 INTERNATIONAL VIN 1591 $8,250.00 | 1129-000 | | | 1,675,177.10 |
| | {98} | | BP 2006 INTERNATIONAL VIN 1591 $412.50 | 1129-000 | | | 1,675,177.10 |
| | {94} | | SALE OF SALVAGE TRUCKS, ENGINES AT OLD LOT $25,500.00 | 1129-000 | | | 1,675,177.10 |
| | {94} | | BP SALVAGE TRUCKS, ENGINES AT OLD LOT $1,275.00 | 1129-000 | | | 1,675,177.10 |
| | {64} | | SALE OF 2011 CT FAB VIN 8138 $8,500.00 | 1129-000 | | | 1,675,177.10 |
| | {64} | | BP 2011 CT FAB VIN 8138 $425.00 | 1129-000 | | | 1,675,177.10 |
| | | PRIME TIME AUCTIONS | BP APRIL ND AUCTION -$60,622.50 | 3610-000 | | | 1,675,177.10 |
| | | A SERVICE TO YOU LLC | MECHANICS LIEN RE 2011 CT FAB VIN 8138 -$7,590.76 | 4220-000 | | | 1,675,177.10 |
| | | PRIME TIME AUCTIONS | APRIL ND EXPENSES -$31,500.00 | 3620-000 | | | 1,675,177.10 |
| 05/05/16 | | PRIME TIME AUCTIONS | AUCTION PROCEEDS REFUNDS | 3620-000 | | -800.00 | 1,675,977.10 |
| 05/17/16 | {201} | ISTC | 2015 REFUND W/H | 1229-000 | 420.50 | | 1,676,397.60 |
| 05/17/16 | {12} | FORD MOTOR CREDIT CO | REFUND OF OVERPAYMENT | 1129-000 | 22.26 | | 1,676,419.86 |
| 05/17/16 | {13} | FORD MOTOR CREDIT CO | REFUND OF OVERPAYMENT | 1129-000 | 978.79 | | 1,677,398.65 |
| 05/17/16 | {19} | FORD MOTOR CREDIT CO | REFUND OF OVERPAYMENT | 1129-000 | 28.24 | | 1,677,426.89 |
| 05/17/16 | {130} | ROBINSON AND TRIBE ID IOLTA ACCT | SALE PROCEEDS | 1129-000 | 5,000.00 | | 1,682,426.89 |
| 05/19/16 | {202} | LEAVITT GREAT WEST INSURANCE SERVICES | REFUND OF DEPOSIT TO TRANSPORTATION INSURANCE SERVICES | 1229-000 | 2,771.15 | | 1,685,198.04 |
| 05/24/16 | 111 | ITECH SOLUTIONS LLC | INV #3156 - COMPUTER TECHNICIAN SERVICES | 2990-000 | | 113.67 | 1,685,084.37 |
| 05/24/16 | {13} | FORD MOTOR CREDIT CO | DEPOSITED ITEM RETURNED - Reversed Deposit 100008 2 REFUND OF OVERPAYMENT | 1129-000 | -978.79 | | 1,684,105.58 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,990.62 | 1,682,114.96 |
| | | | **Page Subtotals:** | | **$8,242.15** | **$1,304.29** | |

**Form 2**

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/16 | 112 | PRIME TIME AUCTIONS | FEES/EXP PER ORDERS 6/21/16 AND 6/23/16 | | | 69,488.50 | 1,612,626.46 |
| | | | FEES $7,871.00 | 3610-000 | | | 1,612,626.46 |
| | | | EXP $995.00 | 3620-000 | | | 1,612,626.46 |
| | | | FEES $60,622.50 | 3610-000 | | | 1,612,626.46 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,644.49 | 1,609,981.97 |
| 07/19/16 | | PRIME TIME AUCTIONS | AUCTION PROCEEDS | | 21,750.00 | | 1,631,731.97 |
| | {79} | | SALE OF 2012 CT FAB $10,000.00 | 1129-000 | | | 1,631,731.97 |
| | {79} | | BP 2012 CT FAB $500.00 | 1129-000 | | | 1,631,731.97 |
| | {26} | | SALE OF 2005 JAYCO VIN 0079 $2,800.00 | 1129-000 | | | 1,631,731.97 |
| | {26} | | BP 2005 JAYCO VIN 0079 $140.00 | 1129-000 | | | 1,631,731.97 |
| | {142} | | SALE OF 06 INT VIN 0665 $4,500.00 | 1129-000 | | | 1,631,731.97 |
| | {142} | | BP 06 INT VIN 0665 $225.00 | 1129-000 | | | 1,631,731.97 |
| | {109} | | SALE OF 06 INT VIN 1606 $1,750.00 | 1129-000 | | | 1,631,731.97 |
| | {109} | | BP 06 INT VIN 1606 $175.00 | 1129-000 | | | 1,631,731.97 |
| | {203} | | SALE OF 2010 INTERSTATE CARGO TL $2,700.00 | 1229-000 | | | 1,631,731.97 |
| | {203} | | BP 2010 INTERSTATE CARGO TL $135.00 | 1229-000 | | | 1,631,731.97 |
| | | PRIME TIME AUCTIONS | BP JULY AUCTION -$1,175.00 | 3610-000 | | | 1,631,731.97 |
| 07/26/16 | 113 | ITECH SOLUTIONS LLC | INV #3330 - COMPUTER TECHNICIAN SERVICES | 2990-000 | | 126.00 | 1,631,605.97 |
| 07/28/16 | {4} | JNR ADJUSTMENTS COMPANY INC. | EARNEST MONEY ON PURCHASE OF A/R ACCTS | 1121-000 | 10,000.00 | | 1,641,605.97 |

|  | Page Subtotals: | **$31,750.00** | **$72,258.99** |
|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,241.77 | 1,639,364.20 |
| 08/18/16 | 114 | PRIME TIME AUCTIONS | FEES PER ORDER 8/16/16 | 3610-000 | | 1,087.50 | 1,638,276.70 |
| 08/31/16 | {4} | JNR ADJUSTMENT CO INC | SALE OF A/R | 1121-000 | 50,000.00 | | 1,688,276.70 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,586.40 | 1,685,690.30 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,415.60 | 1,683,274.70 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,334.04 | 1,680,940.66 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,572.15 | 1,678,368.51 |
| 12/16/16 | 115 | SERVICE AND SPINNER | REIMBURSE ADV FEE 16-8035 VS CHAPMAN | 2700-000 | | 350.00 | 1,678,018.51 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,407.36 | 1,675,611.15 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,570.36 | 1,673,040.79 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,245.99 | 1,670,794.80 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,483.30 | 1,668,311.50 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,239.65 | 1,666,071.85 |
| 07/11/17 | 116 | IDAHO STATE TAX COMMISSION | EIN26-2689865 FORM 41S BAL DUE 12/31/16 | 2820-000 | | 21.00 | 1,666,050.85 |
| 10/31/17 | 117 | BANKRUPTCY ESTATE OF ALEXANDRA KEPAS CHAPMAN | TURNOVER FUNDS PER 17-40277 DKT39 ORDER Voided on 10/31/2017 | 6700-004 | | 35,000.00 | 1,631,050.85 |
| 10/31/17 | 117 | BANKRUPTCY ESTATE OF ALEXANDRA KEPAS CHAPMAN | TURNOVER FUNDS PER 17-40277 DKT39 ORDER Voided: check issued on 10/31/2017 | 6700-004 | | -35,000.00 | 1,666,050.85 |
| 11/01/17 | 118 | BANKRUPTCY ESTATE OF ALEXANDRA KEPAS CHAPMAN | PER ORDER T/O 10/30/17 Voided on 11/01/2017 | 6700-004 | | 35,000.00 | 1,631,050.85 |
| 11/01/17 | 118 | BANKRUPTCY ESTATE OF ALEXANDRA KEPAS CHAPMAN | PER ORDER T/O 10/30/17 Voided: check issued on 11/01/2017 | 6700-004 | | -35,000.00 | 1,666,050.85 |
| 01/02/18 | 119 | R. SAM HOPKINS | Final Distribution payment - Dividend paid at 100.00% of $79,836.08; Claim # FEE; Filed: $79,836.08 | 2100-000 | | 79,836.08 | 1,586,214.77 |
| 01/02/18 | 120 | R. SAM HOPKINS | Final Distribution payment - Dividend paid at 100.00% of $1,766.09; Claim # TE; Filed: $1,766.09 | 2200-000 | | 1,766.09 | 1,584,448.68 |
| | | | **Page Subtotals:** | | **$50,000.00** | **$107,157.29** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/18 | 121 | STEVE MORTENSON | Final Distribution payment - Dividend paid at 100.00% of $3,000.00; Claim # ; Filed: $3,000.00 | 2420-000 | | 3,000.00 | 1,581,448.68 |
| 01/02/18 | 122 | SERVICE AND SPINNER | Final Distribution payment - Dividend paid at 100.00% of $79,703.50; Claim # ; Filed: $79,703.50 | 3210-000 | | 79,703.50 | 1,501,745.18 |
| 01/02/18 | 123 | SERVICE AND SPINNER | Final Distribution payment - Dividend paid at 100.00% of $2,475.98; Claim # ; Filed: $2,475.98 | 3220-000 | | 2,475.98 | 1,499,269.20 |
| 01/02/18 | 124 | JORDAN & COMPANY, CHARTERED | Final Distribution payment - Dividend paid at 100.00% of $1,876.50; Claim # ; Filed: $1,876.50 | 3410-000 | | 1,876.50 | 1,497,392.70 |
| 01/02/18 | 125 | JORDAN & COMPANY, CHARTERED | Final Distribution payment - Dividend paid at 100.00% of $32.92; Claim # ; Filed: $32.92 | 3420-000 | | 32.92 | 1,497,359.78 |
| 01/02/18 | 126 | US TRUSTEE | Final Distribution payment - Dividend paid at 100.00% of $6,825.00; Claim # 71; Filed: $6,825.00 | 2950-000 | | 6,825.00 | 1,490,534.78 |
| 01/02/18 | 127 | BRENT ROBINSON | Final Distribution payment - Dividend paid at 100.00% of $13,296.41; Claim # ; Filed: $13,296.41 | 6210-000 | | 13,296.41 | 1,477,238.37 |
| 01/02/18 | 128 | BRENT ROBINSON | Final Distribution payment - Dividend paid at 100.00% of $938.42; Claim # ; Filed: $938.42 | 6220-000 | | 938.42 | 1,476,299.95 |
| 01/02/18 | 129 | STEVE MORTENSON | Final Distribution payment - Dividend paid at 100.00% of $9,000.00; Claim # ; Filed: $9,000.00 | 6950-000 | | 9,000.00 | 1,467,299.95 |
| 01/02/18 | 130 | BANKRUPTCY ESTATE OF ALEXANDRA KEPAS CHAPMAN | Final Distribution payment - Dividend paid at 100.00% of $35,000.00; Claim # 77A; Filed: $86,724.98 | 6700-000 | | 35,000.00 | 1,432,299.95 |
| 01/02/18 | 131 | Internal Revenue Service | Final Distribution payment - Dividend paid at 100.00% of $70,176.02; Claim # 2P; Filed: $70,176.02 | 5800-000 | | 70,176.02 | 1,362,123.93 |
| 01/02/18 | 132 | Workforce Safety & Insurance | Final Distribution payment - Dividend paid at 100.00% of $111,751.43; Claim # 28P; Filed: $111,751.43 | 5800-000 | | 111,751.43 | 1,250,372.50 |
| 01/02/18 | 133 | Rocky Mountain Credit | Final Distribution payment - Dividend paid at 26.10% of $21,228.60; Claim # 1; Filed: $21,228.60 | 7100-000 | | 5,541.02 | 1,244,831.48 |
| 01/02/18 | 134 | Tessenderlo Kerley Inc | Final Distribution payment - Dividend paid at 26.10% of $11,407.30; Claim # 3; Filed: $11,407.30 | 7100-000 | | 2,977.49 | 1,241,853.99 |
| | | | | **Page Subtotals:** | **$0.00** | **$342,594.69** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 15-40284 | **Trustee Name:** R. Sam Hopkins (320130) |
| **Case Name:** DEER VALLEY TRUCKING INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***4865 | **Account #:** ******7666 Checking Account |
| **For Period Ending:** 06/27/2018 | **Blanket Bond (per case limit):** $78,753,461.00 |
| | **Separate Bond (if applicable):** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/18 | 135 | TrainND | Final Distribution payment - Dividend paid at 26.10% of $1,330.00; Claim # 4; Filed: $1,330.00 | 7100-000 | | 347.15 | 1,241,506.84 |
| 01/02/18 | 136 | CT Corporation | Final Distribution payment - Dividend paid at 26.10% of $1,097.00; Claim # 5; Filed: $1,097.00 | 7100-000 | | 286.34 | 1,241,220.50 |
| 01/02/18 | 137 | JOHN MICHAEL AMES | Final Distribution payment - Dividend paid at 26.10% of $5,500.00; Claim # 6; Filed: $5,500.00 | 7100-000 | | 1,435.59 | 1,239,784.91 |
| 01/02/18 | 138 | Falck Safety Services | Final Distribution payment - Dividend paid at 26.10% of $15,755.10; Claim # 7; Filed: $15,755.10 | 7100-000 | | 4,112.34 | 1,235,672.57 |
| 01/02/18 | 139 | PARR BROWN GEE & LOVELESS | Final Distribution payment - Dividend paid at 26.10% of $178,683.63; Claim # 8; Filed: $178,683.63 | 7100-000 | | 46,639.39 | 1,189,033.18 |
| 01/02/18 | 140 | Ames Savage Water Solutions, LLC | Final Distribution payment - Dividend paid at 26.10% of $314,236.88; Claim # 9; Filed: $314,236.88 | 7100-000 | | 82,021.03 | 1,107,012.15 |
| 01/02/18 | 141 | Dacotah Bank | Final Distribution payment - Dividend paid at 26.10% of $234,722.69; Claim # 10; Filed: $234,722.69 | 7100-000 | | 61,266.51 | 1,045,745.64 |
| 01/02/18 | 142 | Secure Energy Services USA | Final Distribution payment - Dividend paid at 26.10% of $3,400.00; Claim # 11; Filed: $3,400.00 | 7100-000 | | 887.46 | 1,044,858.18 |
| 01/02/18 | 143 | Bosque Disposal Systems LLC | Final Distribution payment - Dividend paid at 26.10% of $10,689.30; Claim # 12; Filed: $10,689.30 | 7100-000 | | 2,790.08 | 1,042,068.10 |
| 01/02/18 | 144 | Armstrong Water Solutions, Inc. | Final Distribution payment - Dividend paid at 26.10% of $44,256.22; Claim # 13; Filed: $44,256.22 | 7100-000 | | 11,551.61 | 1,030,516.49 |
| 01/02/18 | 145 | DISA Global Solutions Inc | Final Distribution payment - Dividend paid at 26.10% of $8,556.40; Claim # 14; Filed: $8,556.40 | 7100-000 | | 2,233.36 | 1,028,283.13 |
| 01/02/18 | 146 | Heart-E Water LLC | Final Distribution payment - Dividend paid at 26.10% of $32,690.00; Claim # 15; Filed: $32,690.00 | 7100-000 | | 8,532.63 | 1,019,750.50 |
| 01/02/18 | 147 | Aero Mark, Inc | Final Distribution payment - Dividend paid at 26.10% of $4,481.97; Claim # 16; Filed: $4,481.97 | 7100-000 | | 1,169.87 | 1,018,580.63 |
| 01/02/18 | 148 | Ridgeview Park LLC | Final Distribution payment - Dividend paid at 26.10% of | 7100-000 | | 5,199.65 | 1,013,380.98 |

Page Subtotals: **$0.00** **$228,473.01**

# Form 2

Exhibit 9
Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $19,920.75; Claim # 17; Filed: $19,920.75 | | | | |
| 01/02/18 | 149 | Mobile Warrior Sales LLC | Final Distribution payment - Dividend paid at 26.10% of $8,148.22; Claim # 18; Filed: $8,148.22 Stopped on 04/23/2018 | 7100-005 | | 2,126.82 | 1,011,254.16 |
| 01/02/18 | 150 | Vogel Law Firm Ltd | Final Distribution payment - Dividend paid at 26.10% of $8,435.03; Claim # 19; Filed: $8,435.03 | 7100-000 | | 2,201.68 | 1,009,052.48 |
| 01/02/18 | 151 | Alerus Financial | Final Distribution payment - Dividend paid at 26.10% of $123,618.10; Claim # 20; Filed: $146,342.69 | 7100-000 | | 32,266.37 | 976,786.11 |
| 01/02/18 | 152 | John Kennewick & James Payne | Final Distribution payment - Dividend paid at 26.10% of $118,576.00; Claim # 21; Filed: $118,576.00 | 7100-000 | | 30,950.30 | 945,835.81 |
| 01/02/18 | 153 | S & P Brake Supply Inc | Final Distribution payment - Dividend paid at 26.10% of $9,481.91; Claim # 22; Filed: $9,481.91 | 7100-000 | | 2,474.94 | 943,360.87 |
| 01/02/18 | 154 | Shawn A. Moore | Final Distribution payment - Dividend paid at 26.10% of $38,481.72; Claim # 23; Filed: $38,481.72 | 7100-000 | | 10,044.37 | 933,316.50 |
| 01/02/18 | 155 | DeDe Jardine | Final Distribution payment - Dividend paid at 26.10% of $43,119.41; Claim # 24; Filed: $43,119.41 | 7100-000 | | 11,254.88 | 922,061.62 |
| 01/02/18 | 156 | Beard, St. Clair, Gaffney | Final Distribution payment - Dividend paid at 26.10% of $163,157.68; Claim # 26; Filed: $163,157.68 | 7100-000 | | 42,586.86 | 879,474.76 |
| 01/02/18 | 157 | Interstate PowerSystems | Final Distribution payment - Dividend paid at 26.10% of $96,834.89; Claim # 27; Filed: $96,834.89 | 7100-000 | | 25,275.51 | 854,199.25 |
| 01/02/18 | 158 | Pac-Van, Inc | Final Distribution payment - Dividend paid at 26.10% of $101,070.92; Claim # 29; Filed: $101,070.92 | 7100-000 | | 26,381.18 | 827,818.07 |
| 01/02/18 | 159 | Western Area Water Supply Authority | Final Distribution payment - Dividend paid at 26.10% of $351,213.74; Claim # 41; Filed: $351,213.74 | 7100-000 | | 91,672.60 | 736,145.47 |
| 01/02/18 | 160 | American InfoSource LP as agent for | Combined dividend payments for Claim #42, 43, 44, 45, 46, 47, 48, 49 Voided on 01/22/2018 | | | 425.96 | 735,719.51 |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | **Page Subtotals:** | | $0.00 | $277,661.47 | |

| | |
|---|---|
| {} Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) |

*! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $56.25 | | | | |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | $53.90 | | | | |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | $53.90 | | | | |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | $53.90 | | | | |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | $49.20 | | | | |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | $53.65 | | | | |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | $53.65 | | | | |
| | | | Claims Distribution - Tue, 01-02-2018 | 7100-004 | | | 735,719.51 |
| | | | $51.51 | | | | |
| 01/02/18 | 161 | Duncan Limited Partnership | Final Distribution payment - Dividend paid at 26.10% of $2,499,843.57; Claim # 50; Filed: $2,431,848.14 | 7100-000 | | 652,500.57 | 83,218.94 |
| 01/02/18 | 162 | Randall-Reilly, LLC | Final Distribution payment - Dividend paid at 26.10% of $11,970.00; Claim # 51; Filed: $11,970.00 | 7100-000 | | 3,124.37 | 80,094.57 |
| 01/02/18 | 163 | Aerohawk Aviation | Final Distribution payment - Dividend paid at 26.10% of $11,906.33; Claim # 53; Filed: $11,906.33 | 7100-000 | | 3,107.75 | 76,986.82 |
| 01/02/18 | 164 | 640energy, LLC | Final Distribution payment - Dividend paid at 26.10% of $1,922.05; Claim # 55; Filed: $1,922.05 | 7100-000 | | 501.69 | 76,485.13 |
| 01/02/18 | 165 | Trenton Water Depot, LLC | Final Distribution payment - Dividend paid at 26.10% of $5,547.10; Claim # 56; Filed: $5,547.10 | 7100-000 | | 1,447.88 | 75,037.25 |
| 01/02/18 | 166 | STEVE MORTENSON | Final Distribution payment - Dividend paid at 26.10% of $12,800.00; Claim # 57; Filed: $12,800.00 | 7100-000 | | 3,341.01 | 71,696.24 |
| | | | **Page Subtotals:** | | **$0.00** | **$664,023.27** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 24

| Case No.: | 15-40284 | Trustee Name: | R. Sam Hopkins (320130) |
|---|---|---|---|
| Case Name: | DEER VALLEY TRUCKING INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4865 | Account #: | ******7666 Checking Account |
| For Period Ending: | 06/27/2018 | Blanket Bond (per case limit): | $78,753,461.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/18 | 167 | Patriotic Trucking LLC | Final Distribution payment - Dividend paid at 26.10% of $25,000.00; Claim # 58; Filed: $185,802.27 | 7100-000 | | 6,525.41 | 65,170.83 |
| 01/02/18 | 168 | Staples Contract & Commercial, Inc. | Final Distribution payment - Dividend paid at 26.10% of $90,302.98; Claim # 60U; Filed: $90,302.98 | 7100-000 | | 23,570.57 | 41,600.26 |
| 01/02/18 | 169 | Artex Risk Solution, Inc | Final Distribution payment - Dividend paid at 26.10% of $21,458.00; Claim # 61; Filed: $21,458.00 | 7100-000 | | 5,600.89 | 35,999.37 |
| 01/02/18 | 170 | City of Parshall | Final Distribution payment - Dividend paid at 26.10% of $2,410.33; Claim # 62; Filed: $2,410.33 | 7100-000 | | 629.14 | 35,370.23 |
| 01/02/18 | 171 | JP Energy | Final Distribution payment - Dividend paid at 26.10% of $15,342.00; Claim # 63; Filed: $15,342.00 | 7100-000 | | 4,004.52 | 31,365.71 |
| 01/02/18 | 172 | Integrity Factoring & Consulting, Inc. | Final Distribution payment - Dividend paid at 26.10% of $61,662.39; Claim # 64; Filed: $61,662.39 | 7100-000 | | 16,094.90 | 15,270.81 |
| 01/02/18 | 173 | UTAH INTERACTIVE LLC | Final Distribution payment - Dividend paid at 26.10% of $29.00; Claim # 68; Filed: $29.00 | 7100-000 | | 7.57 | 15,263.24 |
| 01/02/18 | 174 | CYPRESS ENERGY PARTNERS LLC | Final Distribution payment - Dividend paid at 26.10% of $1,925.00; Claim # 70; Filed: $1,925.00 | 7100-000 | | 502.46 | 14,760.78 |
| 01/02/18 | 175 | LESLI POEHLER | Final Distribution payment - Dividend paid at 26.10% of $312.50; Claim # 74; Filed: $312.50 | 7100-000 | | 81.57 | 14,679.21 |
| 01/02/18 | 176 | DESIGN SOLUTIONS & INTEGRATION INC | Final Distribution payment - Dividend paid at 26.10% of $39,238.66; Claim # 76; Filed: $39,238.66 | 7100-000 | | 10,241.94 | 4,437.27 |
| 01/02/18 | 177 | SHANE SURBER | Final Distribution payment - Dividend paid at 26.10% of $17,000.00; Claim # 80; Filed: $17,000.00 | 7100-000 | | 4,437.27 | 0.00 |
| 01/22/18 | 160 | American InfoSource LP as agent for | Combined dividend payments for Claim #42, 43, 44, 45, 46, 47, 48, 49 Voided: check issued on 01/02/2018 | | | -425.96 | 425.96 |
| | | | | 7100-004 $56.25 | | | 425.96 |
| | | | | 7100-004 $53.90 | | | 425.96 |

| | Page Subtotals: | $0.00 | $71,270.28 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 7100-004 | | | 425.96 |
| | | | $53.90 | | | | |
| | | | | 7100-004 | | | 425.96 |
| | | | $53.90 | | | | |
| | | | | 7100-004 | | | 425.96 |
| | | | $49.20 | | | | |
| | | | | 7100-004 | | | 425.96 |
| | | | $53.65 | | | | |
| | | | | 7100-004 | | | 425.96 |
| | | | $53.65 | | | | |
| | | | | 7100-004 | | | 425.96 |
| | | | $51.51 | | | | |
| 02/06/18 | 178 | U.S. BANKRUPTCY COURT | TURNOVER OF UNCLAIMED FUNDS Combined dividend payments for Claim #42, 43, 44, 45, 46, 47, 48, 49 | | | 425.96 | 0.00 |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $56.25 | | | | |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $53.90 | | | | |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $53.90 | | | | |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $53.90 | | | | |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $49.20 | | | | |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $53.65 | | | | |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $53.65 | | | | |
| | | | Claims Distribution - Tue, 02-06-2018 | 7100-000 | | | 0.00 |
| | | | $51.51 | | | | |
| 04/23/18 | 149 | Mobile Warrior Sales LLC | Final Distribution payment - Dividend paid at 26.10% of $8,148.22; Claim # 18; Filed: | 7100-005 | | -2,126.82 | 2,126.82 |
| | | | **Page Subtotals:** | | **$0.00** | **-$1,700.86** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $8,148.22 Stopped: check issued on 01/02/2018 | | | | |
| 05/02/18 | 179 | U.S. BANKRUPTCY COURT | TURNOVER OF UNCLAIMED FUNDS - Final Distribution payment - Dividend paid at 26.10% of $8,148.22; Claim # 18; Filed: $8,148.22 | 7100-000 | | 2,126.82 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 1,778,604.36 | 1,778,604.36 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 1,778,604.36 | 1,778,604.36 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,778,604.36** | **$1,778,604.36** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:   27

| | | |
|---|---|---|
| **Case No.:** | 15-40284 | |
| **Case Name:** | DEER VALLEY TRUCKING INC. | |
| **Taxpayer ID #:** | **-***4865 | |
| **For Period Ending:** | 06/27/2018 | |

| | |
|---|---|
| **Trustee Name:** | R. Sam Hopkins (320130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking Account |
| **Blanket Bond (per case limit):** | $78,753,461.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7666 Checking Account | $1,778,604.36 | $1,778,604.36 | $0.00 |
| | **$1,778,604.36** | **$1,778,604.36** | **$0.00** |

| | |
|---|---|
| 06/27/2018 | /s/R. Sam Hopkins |
| Date | R. Sam Hopkins |